**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

CENTRAL DISTRICT OF CALIFORNIA

Case number *(if known)* _____    Chapter __11__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy                4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Andrew's & Son Tradings Inc.** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | **DBA  Beston Shoes** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **47-0918949** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **17585 Railroad St.** **City of Industry, CA 91748** | |
| | | Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Los Angeles** | **Location of principal assets, if different from principal place of business** |
| | | County | |
| | | | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

| Debtor | Andrew's & Son Tradings Inc. | Case number (*if known*) |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply:*

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor | _____ | | Relationship | _____ |
|---|---|---|---|---|
| District | _____ | When _____ | Case number, if known | _____ |

Debtor    **Andrew's & Son Tradings Inc.**                          Case number (*if known*) _____
          Name

---

**11.  Why is the case filed in**    *Check all that apply:*
      ***this district?***

      ■   Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately
          preceding the date of this petition or for a longer part of such 180 days than in any other district.

      ☐   A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.  Does the debtor own or**    ■ No
      **have possession of any**
      **real property or personal**    ☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.
      **property that needs**
      **immediate attention?**
                                    **Why does the property need immediate attention?** (*Check all that apply.*)

                                    ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
                                       What is the hazard? _____

                                    ☐ It needs to be physically secured or protected from the weather.

                                    ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example,
                                       livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

                                    ☐ Other _____

                                    **Where is the property?**  _____
                                                                Number, Street, City, State & ZIP Code

                                    **Is the property insured?**

                                    ☐ No

                                    ☐ Yes.   Insurance agency  _____

                                             Contact name      _____

                                             Phone             _____

---

       ███    **Statistical and administrative information**

**13.  Debtor's estimation of**    .    *Check one:*
      **available funds**
                                    ■ Funds will be available for distribution to unsecured creditors.

                                    ☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.  Estimated number of**    ■ 1-49                    ☐ 1,000-5,000              ☐ 25,001-50,000
      **creditors**             ☐ 50-99                   ☐ 5001-10,000              ☐ 50,001-100,000
                                ☐ 100-199                 ☐ 10,001-25,000            ☐ More than100,000
                                ☐ 200-999

---

**15.  Estimated Assets**    ☐ $0 - $50,000              ■ $1,000,001 - $10 million        ☐ $500,000,001 - $1 billion
                             ☐ $50,001 - $100,000        ☐ $10,000,001 - $50  million      ☐ $1,000,000,001 - $10 billion
                             ☐ $100,001 - $500,000       ☐ $50,000,001 - $100 million      ☐ $10,000,000,001 - $50 billion
                             ☐ $500,001 - $1 million     ☐ $100,000,001 - $500 million     ☐ More than $50 billion

---

**16.  Estimated liabilities**    ☐ $0 - $50,000              ■ $1,000,001 - $10 million        ☐ $500,000,001 - $1 billion
                                  ☐ $50,001 - $100,000        ☐ $10,000,001 - $50 million       ☐ $1,000,000,001 - $10 billion
                                  ☐ $100,001 - $500,000       ☐ $50,000,001 - $100 million      ☐ $10,000,000,001 - $50 billion
                                  ☐ $500,001 - $1 million     ☐ $100,000,001 - $500 million     ☐ More than $50 billion

---

| Debtor | Andrew's & Son Tradings Inc. | Case number (*if known*) |
|---|---|---|
| | Name | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **July 10, 2018**
                MM / DD / YYYY

X **/s/ JIAZHENG LU**                              **JIAZHENG LU**
Signature of authorized representative of debtor    Printed name

Title    **President**

---

**18. Signature of attorney**

X **/s/ Christopher J. Langley**          Date    **July 10, 2018**
Signature of attorney for debtor                 MM / DD / YYYY

**Christopher J. Langley 258851**
Printed name

**Law Offices of Langley & Chang**
Firm name

**4158 14th St.**
**Riverside, CA 92501**
Number, Street, City, State & ZIP Code

Contact phone    **951-383-3388**        Email address    **chris@langleylegal.com**

**258851 CA**
Bar number and State

---

**Fill in this information to identify the case:**

Debtor name __**Andrew's & Son Tradings Inc.**__

United States Bankruptcy Court for the: __CENTRAL DISTRICT OF CALIFORNIA__

Case number (if known) _____

☐ Check if this is an
  amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

| | **Declaration and signature** |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■ *Schedule H: Codebtors* (Official Form 206H)

■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule*

■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __**July 10, 2018**__          X */s/ JIAZHENG LU*
                                         Signature of individual signing on behalf of debtor

                                         **JIAZHENG LU**
                                         Printed name

                                         **President**
                                         Position or relationship to debtor

| Debtor name | **Andrew's & Son Tradings Inc.** |
| United States Bankruptcy Court for the: | **CENTRAL DISTRICT OF CALIFORNIA** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **8 Net Inc.**<br>**18945 E. San Jose Ave.**<br>**City of Industry, CA 91748** | | **unlawful detainer action filed on 6/6/2018** | | | | **$40,000.00** |
| **Amazon Capital Services, Inc.**<br>**2201 Westlake Ave.**<br>**Seattle, WA 98121** | | **business loan, UCC lien filed on all Amazon inventories, accounts, and properties** | | **$750,000.00** | **$0.00** | **$750,000.00** |
| **American Express**<br>**PO Box 650448**<br>**Dallas, TX 75265** | | **Misc. purchases and finance charges** | | | | **$50,461.03** |
| **Bank of America**<br>**PO Box 15796**<br>**Wilmington, DE 19886** | | **Misc. purchases and finance charges** | | | | **$69,693.70** |
| **Bank of America**<br>**PO Box 982238**<br>**El Paso, TX 79996** | | **Misc. purchases and finance charges** | | | | **$49,661.31** |
| **Capital One**<br>**PO Box 60599**<br>**City of Industry, CA 91716** | | **Misc. purchases and finance charges** | | | | **$88,747.32** |
| **DHL**<br>**2700 S. Commerce Parkway**<br>**Suite 300**<br>**Fort Lauderdale, FL 33331** | | **shipping fees** | | | | **$101,515.00** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Andrew's & Son Tradings Inc.** | | | Case number *(if known)* | | |
|---|---|---|---|---|---|---|
| | Name | | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Everest Business Funding 2001 NW 107th Ave. 3rd Floor Miami, FL 33172 | | business loan, lawsuit filed and judgment entered on June 22, 2018, UCC lien filed on all inventories, accounts and properties | | $300,000.00 | $0.00 | $300,000.00 |
| Everest Business Funding 8200 NW 52 Terrace, Floor 2 Miami, FL 33166 | | business loan, lawsuit filed and judgment entered on June 22, 2018 | | | | $300,000.00 |
| First General Bank 19036 Colima Rd. Rowland Heights, CA 91748 | | SBA loan, UCC lien filed on all inventories, accounts, and properties | | $100,000.00 | $0.00 | $100,000.00 |
| First General Bank 19036 Colima Rd. Rowland Heights, CA 91748 | | SBA loan, UCC lien filed on all inventories, accounts, and properties | | $74,113.00 | $0.00 | $74,113.00 |
| Hong Kong Motors 9311 Rush St. South El Monte, CA 91733 | | 2007 Nissan Altima | | $4,500.00 | $2,835.00 | $1,665.00 |
| King's Cash Group 30 Broad St., 12th Floor New York, NY 10004 | | business loan, lawsuit filed and judgment entered on June 19, 2018, UCC lien filed on all inventories, accounts, and properties | | $249,512.85 | $0.00 | $249,512.85 |
| Knights 9 East Lockerman St., Ste. 3A-543 Dover, DE 19901 | | business loan | | | | $250,000.00 |
| Paypal 2211 North First St. San Jose, CA 95131 | | business loan | | | | $42,315.00 |
| RR Donelley 35 West Wacker Dr. Chicago, IL 60601 | | shipping | | | | $5,000.00 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Andrew's & Son Tradings Inc.** | Case number *(if known)* |  |
|---|---|---|---|
|  | Name |  |  |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim | | |
|---|---|---|---|---|---|---|
|  |  |  |  | If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|  |  |  |  | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Sennan**<br>**Room 201, Building**<br>**A, No. 1**<br>**Qianwan Road 1,**<br>**Shenzhen**<br>**Hong Kong**<br>**Cooperation Zhone**<br>**Qianhai, Shenzhen,**<br>**China** |  | **vendor / supplier costs** |  |  |  | **$230,000.00** |
| **Sindy Group**<br>**6/F Cnt Commercial**<br>**Building No. 302**<br>**Queen's Road**<br>**Central Hong Kong** |  | **vendor / supplier costs** |  |  |  | **$500,000.00** |
| **Tesla**<br>**3500 Deer Creek**<br>**Road**<br>**Palo Alto, CA 94304** |  | **2015 Tesla** |  | **$46,791.27** | **$35,583.00** | **$11,208.27** |
| **Yaquite**<br>**First Floor Building**<br>**D Yingyu Shoes City**<br>**No. 268 Tongkang**<br>**Rd Baiyun District**<br>**Guangzhou, China** |  | **vendor / supplier costs** |  |  |  | **$86,000.00** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

# United States Bankruptcy Court
### Central District of California

In re    **Andrew's & Son Tradings Inc.**                                    Case No. _____

                                                Debtor(s)                    Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **JiaZheng Lu**<br>**4291 W. 190th St.**<br>**Torrance, CA 90504** | | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **July 10, 2018** _____         Signature    **/s/ JIAZHENG LU**
                                                                    **JIAZHENG LU**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at _____ , California.

Date:    **July 10, 2018** _____

/s/ JIAZHENG LU
**JIAZHENG LU**
Signature of Debtor

_____
Signature of Joint Debtor

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2012                                    Page 1            **F 1015-2.1.STMT.RELATED.CASES**

| Fill in this information to identify the case: |
| --- |

Debtor name    **Andrew's & Son Tradings Inc.**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA

Case number (if known)    _____

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                                    12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.    ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
       Copy line 88 from *Schedule A/B*..................................................................................    $ _____0.00

    1b. **Total personal property:**
       Copy line 91A from *Schedule A/B*...............................................................................    $ _____1,044,128.53

    1c. **Total of all property:**
       Copy line 92 from *Schedule A/B*.................................................................................    $ _____1,044,128.53

| Part 2: | Summary of Liabilities |
| --- | --- |

2.    ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................    $ _____1,542,964.30

3.    ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
       Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................    $ _____0.00

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
       Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................    +$ _____1,814,882.36

4.    Total liabilities ..............................................................................................................
    Lines 2 + 3a + 3b

| $ | 3,357,846.66 |
| --- | --- |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Andrew's & Son Tradings Inc.**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No.  Go to Part 2.
   ☒ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.   **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Bank of America Checking Account** | | 6436 | $14,000.00 |
| 3.2. | **First General Bank** | **payroll** | 6832 | $20,231.53 |

4.   **Other cash equivalents** *(Identify all)*

5.   **Total of Part 1.**                                                              $34,231.53
     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

### Part 2:    Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No.  Go to Part 3.
   ☒ Yes Fill in the information below.

7.   **Deposits, including security deposits and utility deposits**
     Description, including name of holder of deposit

| 7.1. | **Security Deposit with Landlord** | Unknown |
|---|---|---|

8.   **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
     Description, including name of holder of prepayment

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **Andrew's & Son Tradings Inc.** | Case number *(If known)* | |
| --- | --- | --- | --- |
| | Name | | |

9.  **Total of Part 2.**

    Add lines 7 through 8. Copy the total to line 81.

    **$0.00**

**Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.     **Accounts receivable**

11a. 90 days old or less:    **35,229.00**   -   **0.00**  = ....    **$35,229.00**

face amount                    doubtful or uncollectible accounts

12.     **Total of Part 3.**

    Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

    **$35,229.00**

**Investments**

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- | --- |
| 19. | **Raw materials** | | | | |
| 20. | **Work in progress** | | | | |
| 21. | **Finished goods, including goods held for resale** | | | | |
| 22. | **Other inventory or supplies Inventory- Shoes and misc. accessories** | | **$0.00** | | **$700,000.00** |

23.     **Total of Part 5.**

    Add lines 19 through 22.  Copy the total to line 84.

    **$700,000.00**

24.     **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25.     **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value                    Valuation method                    Current Value

26.     **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **Andrew's & Son Tradings Inc.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

☐ Yes

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| **Part 7:** | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** **Office cubicles** | **$0.00** | | **$3,500.00** |
| | **Receptionist furniture including misc. items, chairs, desks, lighting** | **$0.00** | | **$5,000.00** |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** **Apple Macbook Pro** | **$0.00** | | **$1,200.00** |
| | **Nikon Cameras** | **$0.00** | | **$1,600.00** |
| | **Photo Equipment** | **$0.00** | | **$7,000.00** |
| | **copiers and printers** | **$0.00** | | **$500.00** |

42.  **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.  **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| **$18,800.00** |
|---|

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| **Part 8:** | **Machinery, equipment, and vehicles** |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor   **Andrew's & Son Tradings Inc.**   Case number *(If known)* _____
          <sub>Name</sub>

■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. **Ford Truck** | $0.00 | | $40,000.00 |
| 47.2. **2015 Tesla** | $0.00 | | $35,583.00 |
| 47.3. **2007 Nissan Altima** | $0.00 | | $2,835.00 |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)** | | | |
| **Warehouse ladders** | $0.00 | | $400.00 |
| **Warehouse dollies** | $0.00 | | $450.00 |
| **Warehouse pallet jacks** | $0.00 | | $750.00 |
| **Warehouse trolleys** | $0.00 | | $150.00 |
| **White cube shelves** | $0.00 | | $450.00 |
| **Fixed shelving** | $0.00 | | $40,000.00 |
| **Industrial shelving** | $0.00 | | $50,000.00 |
| **Warehouse weight scale and dimension** | $0.00 | | $20,000.00 |
| **Microwaves** | $0.00 | | $200.00 |
| **Toaster oven** | $0.00 | | $50.00 |
| **lift order pickers (2)** | $0.00 | | $30,000.00 |
| **Crown lift truck** | $0.00 | | $35,000.00 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Andrew's & Son Tradings Inc.** | Case number *(If known)* _____ |
|---|---|---|
| | Name | |

**51.**   **Total of Part 8.**

|  |
|---|
| **$255,868.00** |

Add lines 47 through 50.  Copy the total to line 87.

**52.**   **Is a depreciation schedule available for any of the property listed in Part 8?**

■ No
☐ Yes

**53.**   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 9: | **Real property** |
|---|---|

**54. Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | **Intangibles and intellectual property** |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | **All other assets** |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

Debtor    **Andrew's & Son Tradings Inc.**                                    Case number *(If known)* _____
         Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $34,231.53 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $35,229.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $700,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $18,800.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $255,868.00 | |
| 88. **Real property.** *Copy line 56, Part 9...................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* + | $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $1,044,128.53 + 91b. | $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $1,044,128.53 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name __**Andrew's & Son Tradings Inc.**__

United States Bankruptcy Court for the: __CENTRAL DISTRICT OF CALIFORNIA__

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:**    **List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** Do not deduct the value of collateral. | **Value of collateral that supports this claim** |
| **2.1** **Amazon Capital Services, Inc.** Creditor's Name | Describe debtor's property that is subject to a lien **business loan, UCC lien filed on all Amazon inventories, accounts, and properties** | $750,000.00 | $0.00 |
| **2201 Westlake Ave. Seattle, WA 98121** Creditor's mailing address | Describe the lien | | |
| | Is the creditor an insider or related party? | | |
| Creditor's email address, if known | ■ No ☐ Yes Is anyone else liable on this claim? | | |
| **Date debt was incurred** | ■ No ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| **Last 4 digits of account number** | | | |
| **Do multiple creditors have an interest in the same property?** ■ No ☐ Yes. Specify each creditor, including this creditor and its relative priority. | **As of the petition filing date, the claim is:** Check that all apply ☐ Contingent ☐ Unliquidated ☐ Disputed | | |
| **2.2** **Bank of the West** Creditor's Name | Describe debtor's property that is subject to a lien **UCC lien filed on all inventories, accounts, and properties** | **Unknown** | $0.00 |
| **475 Sansome St., 19th Floor NC-TRI-19-A San Francisco, CA 94111** Creditor's mailing address | Describe the lien | | |
| | Is the creditor an insider or related party? | | |
| Creditor's email address, if known | ■ No ☐ Yes Is anyone else liable on this claim? | | |
| **Date debt was incurred** | ■ No ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| **Last 4 digits of account number** | | | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply | | |

Debtor    **Andrew's & Son Tradings Inc.**
_____    Case number (if know) _____
Name

■ No
☐ Contingent
☐ Yes. Specify each creditor,
☐ Unliquidated
including this creditor and its relative
☐ Disputed
priority.

_____

---

| 2.3 | **Corporation Service Company** | Describe debtor's property that is subject to a lien | **Unknown** | **$0.00** |

Creditor's Name

**PO Box 2576**
**Springfield, IL 62708**

**UCC lien filed on all inventories, accounts, and properties**

Creditor's mailing address

Describe the lien
_____

Is the creditor an insider or related party?

_____
■ No
Creditor's email address, if known
☐ Yes

Is anyone else liable on this claim?

**Date debt was incurred**
■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
As of the petition filing date, the claim is:
Check all that apply
■ No
☐ Contingent
☐ Yes. Specify each creditor,
☐ Unliquidated
including this creditor and its relative
☐ Disputed
priority.

_____

---

| 2.4 | **Crown Lift Trucks** | Describe debtor's property that is subject to a lien | **$18,000.00** | **$35,000.00** |

Creditor's Name

**1360 Darius Court**
**La Puente, CA 91744**

**Crown lift truck**

Creditor's mailing address

Describe the lien
_____

Is the creditor an insider or related party?

_____
■ No
Creditor's email address, if known
☐ Yes

Is anyone else liable on this claim?

**Date debt was incurred**
■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
As of the petition filing date, the claim is:
Check all that apply
■ No
☐ Contingent
☐ Yes. Specify each creditor,
☐ Unliquidated
including this creditor and its relative
☐ Disputed
priority.

_____

---

| 2.5 | **Employment Development Department** | Describe debtor's property that is subject to a lien | **$47.18** | **$0.00** |

Creditor's Name

**Bankruptcy Unit - MIC 92E**
**P.O. Box 826880**
**Sacramento, CA**
**94280-0001**

**state tax lien**

Creditor's mailing address

Describe the lien

---

Debtor   **Andrew's & Son Tradings Inc.**

    Name

Case number (if know) _____

---

| | |
|---|---|
| Creditor's email address, if known | **Is the creditor an insider or related party?**<br>■ No<br>☐ Yes |
| **Date debt was incurred** | **Is anyone else liable on this claim?**<br>■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

---

| 2.6 | **Everest Business Funding** | Describe debtor's property that is subject to a lien | $300,000.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**2001 NW 107th Ave. 3rd Floor**
**Miami, FL 33172**

Creditor's mailing address

**business loan, lawsuit filed and judgment entered on June 22, 2018, UCC lien filed on all inventories, accounts and properties**

Describe the lien

| | |
|---|---|
| Creditor's email address, if known | **Is the creditor an insider or related party?**<br>■ No<br>☐ Yes |
| **Date debt was incurred** | **Is anyone else liable on this claim?**<br>■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

---

| 2.7 | **First General Bank** | Describe debtor's property that is subject to a lien | $100,000.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**19036 Colima Rd.**
**Rowland Heights, CA 91748**

Creditor's mailing address

**SBA loan, UCC lien filed on all inventories, accounts, and properties**

Describe the lien

| | |
|---|---|
| Creditor's email address, if known | **Is the creditor an insider or related party?**<br>■ No<br>☐ Yes |
| **Date debt was incurred** | **Is anyone else liable on this claim?**<br>■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

---

Official Form 206D      Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**      page 3 of 6

Debtor   **Andrew's & Son Tradings Inc.**
_____ Name

Case number (if know) _____

| 2.8 | **First General Bank** | | **Describe debtor's property that is subject to a lien** | **$74,113.00** | **$0.00** |

Creditor's Name

**19036 Colima Rd.
Rowland Heights, CA
91748**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an
interest in the same property?**

■ No

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

**SBA loan, UCC lien filed on all inventories,
accounts, and properties**

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.9 | **Hong Kong Motors** | | **Describe debtor's property that is subject to a lien** | **$4,500.00** | **$2,835.00** |

Creditor's Name

**9311 Rush St.
South El Monte, CA 91733**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an
interest in the same property?**

■ No

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

**2007 Nissan Altima**

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.1<br>0 | **King's Cash Group** | | **Describe debtor's property that is subject to a lien** | **$249,512.85** | **$0.00** |

Creditor's Name

**30 Broad St., 12th Floor
New York, NY 10004**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**business loan, lawsuit filed and judgment
entered on June 19, 2018, UCC lien filed on all
inventories, accounts, and properties**

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

| Debtor | Andrew's & Son Tradings Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.11  New Commercial Capital, Inc.**
Creditor's Name

3530 Wilshire Blvd. #380
Los Angeles, CA 90010
Creditor's mailing address

Creditor's email address, if known

Date debt was incurred

Last 4 digits of account number

**Describe debtor's property that is subject to a lien**
**UCC lien on all inventories, accounts, and properties**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

Unknown        $0.00

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.12  Tesla**
Creditor's Name

3500 Deer Creek Road
Palo Alto, CA 94304
Creditor's mailing address

Creditor's email address, if known

Date debt was incurred

Last 4 digits of account number

**Describe debtor's property that is subject to a lien**
**2015 Tesla**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

$46,791.27        $35,583.00

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**   $1,542,964.30

**Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Debtor | **Andrew's & Son Tradings Inc.** | | Case number *(if know)* | |
|---|---|---|---|---|
| | Name | | | |

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Ariel Bouskila, Esq.**<br>**40 Exchange Place, Ste. 1306**<br>**New York, NY 10005** | Line __2.10__ | |
| **BNP Paribas**<br>**787 Seventh Ave.**<br>**New York, NY 10019** | Line __2.4__ | |
| **Corporation Service Company**<br>**PO Box 2576**<br>**Springfield, IL 62708** | Line __2.6__ | |
| **Max Recovery Group LLC**<br>**55 Broadway, 3rd Floor**<br>**New York, NY 10006** | Line __2.6__ | |
| **Wang Intellectual Property**<br>**18645 East Gale Ave. #205**<br>**Rowland Heights, CA 91748** | Line __2.6__ | |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

<table>
<tr><td colspan="2" style="background:black;color:white"><b>Fill in this information to identify the case:</b></td></tr>
<tr><td>Debtor name</td><td><b>Andrew's & Son Tradings Inc.</b></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>CENTRAL DISTRICT OF CALIFORNIA</td></tr>
<tr><td>Case number (if known)</td><td></td></tr>
</table>

☐ Check if this is an
    amended filing

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ☐ No. Go to Part 2.

    ■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
    with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>**Chongxiang Zhao**<br>**1505 S. 2nd St.**<br>**Alhambra, CA 91801** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **Unknown** | **$0.00** |
| | Date or dates debt was incurred | Basis for the claim:<br>**wages** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| 2.2 | Priority creditor's name and mailing address<br>**Christopher Reaux**<br>**3431 Cunthia Court**<br>**West Covina, CA 91792** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **Unknown** | **$0.00** |
| | Date or dates debt was incurred | Basis for the claim:<br>**wages** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| Debtor | Andrew's & Son Tradings Inc. | | | Case number (if known) | |
|---|---|---|---|---|---|
| | Name | | | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|---|---|---|---|---|
| | **Jiazheng Lu**<br>**4291 W. 190th St.**<br>**Torrance, CA 90504** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**wages** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|---|---|---|---|---|
| | **Jin Xiaoyi**<br>**1639 E. Idahome St.**<br>**West Covina, CA 91791** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**wages** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|---|---|---|---|---|
| | **Jinping Zhai**<br>**13434 Tracy St.**<br>**Baldwin Park, CA 91706** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**wages** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | $0.00 |
|---|---|---|---|---|
| | **Lauren Dominguez**<br>**1009 Glenshaw Dr.**<br>**La Puente, CA 91744** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**wages** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| Debtor | Andrew's & Son Tradings Inc. | | | Case number (if known) | |
|---|---|---|---|---|---|
| | Name | | | | |

---

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|
| | **Miguel Guzman** | Check all that apply. | | |
| | **3254 Baldwin Park Blvd.** | ☐ Contingent | | |
| | **Baldwin Park, CA 91706** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **wages** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No | | |
| | | ☐ Yes | | |

---

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|
| | **Rongzhang Ma** | Check all that apply. | | |
| | **19844 Camino De Rosa** | ☐ Contingent | | |
| | **Walnut, CA 91789** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **wages** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No | | |
| | | ☐ Yes | | |

---

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|
| | **Shen Zhang** | Check all that apply. | | |
| | **1509 Valcarlos Ave.** | ☐ Contingent | | |
| | **Rowland Heights, CA 91748** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **wages** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No | | |
| | | ☐ Yes | | |

---

| 2.10 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
|---|---|---|---|---|
| | **Tianzhi Chen** | Check all that apply. | | |
| | **13458 Nellie Ave.** | ☐ Contingent | | |
| | **Chino, CA 91710** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **wages** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No | | |
| | | ☐ Yes | | |

| Debtor | **Andrew's & Son Tradings Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 2.11 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |

**Wei Pan Xu**
**17800 Colima Rd. #86**
**Rowland Heights, CA 91748**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

**3.    List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check that all apply.* | **$40,000.00** |

**8 Net Inc.**
**18945 E. San Jose Ave.**
**City of Industry, CA 91748**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **unlawful detainer action filed on 6/6/2018**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$50,461.03** |

**American Express**
**PO Box 650448**
**Dallas, TX 75265**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **1008**

Basis for the claim:  **Misc. purchases and finance charges**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$49,661.31** |

**Bank of America**
**PO Box 982238**
**El Paso, TX 79996**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **5230**

Basis for the claim:  **Misc. purchases and finance charges**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$69,693.70** |

**Bank of America**
**PO Box 15796**
**Wilmington, DE 19886**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **7732**

Basis for the claim:  **Misc. purchases and finance charges**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$88,747.32** |

**Capital One**
**PO Box 60599**
**City of Industry, CA 91716**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **0406**

Basis for the claim:  **Misc. purchases and finance charges**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Andrew's & Son Tradings Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$101,515.00** |
|---|---|---|---|

**DHL**
**2700 S. Commerce Parkway**
**Suite 300**
**Fort Lauderdale, FL 33331**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **shipping fees**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$300,000.00** |
|---|---|---|---|

**Everest Business Funding**
**8200 NW 52 Terrace, Floor 2**
**Miami, FL 33166**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business loan, lawsuit filed and judgment entered on June 22, 2018**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$250,000.00** |
|---|---|---|---|

**Knights**
**9 East Lockerman St., Ste. 3A-543**
**Dover, DE 19901**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business loan**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,489.00** |
|---|---|---|---|

**Paypal**
**2211 North First St.**
**San Jose, CA 95131**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Misc. purchases and finance charges**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$42,315.00** |
|---|---|---|---|

**Paypal**
**2211 North First St.**
**San Jose, CA 95131**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business loan**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,000.00** |
|---|---|---|---|

**RR Donelley**
**35 West Wacker Dr.**
**Chicago, IL 60601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **shipping**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$230,000.00** |
|---|---|---|---|

**Sennan**
**Room 201, Building A, No. 1**
**Qianwan Road 1, Shenzhen**
**Hong Kong Cooperation Zhone**
**Qianhai, Shenzhen, China**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **vendor / supplier costs**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

| Debtor | **Andrew's & Son Tradings Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$500,000.00** |
|---|---|---|---|

**Sindy Group**
**6/F Cnt Commercial Building No. 302**
**Queen's Road**
**Central Hong Kong**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: <u>vendor / supplier costs</u>

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$86,000.00** |
|---|---|---|---|

**Yaquite**
**First Floor Building**
**D Yingyu Shoes City**
**No. 268 Tongkang Rd Baiyun District**
**Guangzhou, China**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: <u>vendor / supplier costs</u>

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

---

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | | 5a. | $ 0.00 |
| 5b. Total claims from Part 2 | | 5b. + | $ 1,814,882.36 |
| 5c. Total of Parts 1 and 2<br>   Lines 5a + 5b = 5c. | | 5c. | $ 1,814,882.36 |

**Fill in this information to identify the case:**

Debtor name        **Andrew's & Son Tradings Inc.**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA

Case number (if known)

☐ Check if this is an
    amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest — **commercial sublease, unlawful detainer action filed on 6/6/2018** <br><br> State the term remaining — **2 months** <br><br> List the contract number of any government contract | **8 Net Inc.** <br> **18945 E. San Jose Ave.** <br> **City of Industry, CA 91745** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest — **commercial sublease- 797 Nogalas St., City of Industry, CA 91748** <br><br> State the term remaining — **month to month** <br><br> List the contract number of any government contract | **Best Me, Inc.** <br> **1313 N. Grand Ave. #361** <br> **Walnut, CA 91789** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest — **commercial sublease- 17585 Railroad St. City of Industry, CA 91748** <br><br> State the term remaining — **10 months** <br><br> List the contract number of any government contract | **Best Me, Inc.** <br> **1313 N. Grand Ave. #361** <br> **Walnut, CA 91789** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Andrew's & Son Tradings Inc.**

United States Bankruptcy Court for the:   CENTRAL DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                      12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1  Jiazheng Lu | 17585 Railroad St. City of Indstury, CA 91748 | King's Cash Group | ■ D  2.10 ☐ E/F _____ ☐ G _____ |
| 2.2  Jiazheng Lu | 17585 Railroad St. City of Industry, CA 91748 | Everest Business Funding | ☐ D _____ ■ E/F  3.7 ☐ G _____ |
| 2.3  Jiazheng Lu | 17585 Railroad St. City of Industry, CA 91748 | Knights | ☐ D _____ ■ E/F  3.8 ☐ G _____ |

**Fill in this information to identify the case:**

Debtor name      **Andrew's & Son Tradings Inc.**

United States Bankruptcy Court for the:   CENTRAL DISTRICT OF CALIFORNIA

Case number (if known)   _____

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
| --- | --- |

**1. Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2018** to **Filing Date** | ■ Operating a business<br>☐ Other  _____ | **$3,268,429.66** |
| **For prior year:**<br>From  **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other  _____ | **$11,106,203.00** |
| **For year before that:**<br>From  **1/01/2016** to **12/31/2016** | ■ Operating a business<br>☐ Other  _____ | **$8,309,805.00** |

**2. Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3. Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

Debtor    **Andrew's & Son Tradings Inc.**                                    Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **SEE SOFA ATTACHMENT 3** | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Jiazheng Lu**<br>**17585 Railroad St.**<br>**City of Industry, CA 91748**<br>**President** | | $3,000.00 | **salary** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None.

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **8 Net Inc.**<br>**18945 E. San Jose Ave.**<br>**City of Industry, CA 91748** | **Creditor withheld Debtor's security deposit**<br>Last 4 digits of account number: _____ | | $80,000.00 |

## Part 3:    Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **King's Cash Group v. Andrew's & Son Tradings, Inc.**<br>**118624-18** | **collections, garnishment issued 6/20/18** | **Supreme Court of the State of New York** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

Debtor    **Andrew's & Son Tradings Inc.**                          Case number *(if known)* _____

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2. | **Everest Business Funding v. Andrew's & Son Tradings, Inc.**<br>**809730** | collections | **Supreme Court of the State of New York** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.3. | **8 Net, Inc. v. Andrews's & Son Tradings, Inc.**<br>**KC070359** | unlawful detainer | **Los Angeles Superior Court**<br>**400 Civic Center Plaza**<br>**Pomona, CA 91766** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

Debtor    **Andrew's & Son Tradings Inc.**                                    Case number *(if known)* _____

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1. **Law Offices of Langley & Chang**<br>**13200 Crossroads Parkway**<br>**North, Suite 16**<br>**City of Industry, CA 91746** | | **6/14/2018** | **$25,000.00** |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?**<br>**Best Me, Inc.** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| **Part 7:** | **Previous Locations** |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| **Part 9:** | **Personally Identifiable Information** |
|---|---|

Debtor   **Andrew's & Son Tradings Inc.**                                    Case number *(if known)* _____

16. **Does the debtor collect and retain personally identifiable information of customers?**

   ☒ No.
   ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

   ☒ No. Go to Part 10.
   ☐ Yes. Does the debtor serve as plan administrator?

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
   Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
   Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

   ☒ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
   List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

   ☒ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
   List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

   ☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
   List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

   ☒ None

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

   *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

   *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

   *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                    page 5

Debtor    **Andrew's & Son Tradings Inc.**                                    Case number *(if known)* _____

Report all notices, releases, and proceedings known, regardless of when they occurred.

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.    **Howard Li**<br>**17700 Castleton St., Ste. 350**<br>**Rowland Heights, CA 91748** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

Debtor   **Andrew's & Son Tradings Inc.**                                         Case number *(if known)* _____

■ None

| Name and address |
| --- |

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **Jiazheng Lu** | **4291 W. 190th St. Torrance, CA 90504** | **President** | **100%** |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| --- | --- | --- | --- |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
| --- | --- |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
| --- | --- |

Debtor    **Andrew's & Son Tradings Inc.**                                    Case number *(if known)* _____

---

**Part 14:**  Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in
connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true
and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **July 10, 2018**

**/s/ JIAZHENG LU**                                    **JIAZHENG LU**
Signature of individual signing on behalf of the debtor    Printed name

Position or relationship to debtor    **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

■ No
☐ Yes

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

SOFA ATTACHMENT #3

# Andrew's & Son
## Transaction List by DEBITOR
**March - June 2018**

| DEBITOR | purpose of such payments | Date | Transaction Type | Amount |
|---|---|---|---|---|
| Air Rider International Co. | GOODS PURCHASED | 04/09/2018 | Bill Payment (Credit Card) | 3,500.00 |
| Air Rider International Co. | GOODS PURCHASED | 04/25/2018 | Bill Payment (Credit Card) | 2,500.00 |
| Air Rider International Co. | GOODS PURCHASED | 05/04/2018 | Bill Payment (Credit Card) | 648.00 |
| Air Rider International Co. | GOODS PURCHASED | 06/06/2018 | Bill Payment (Credit Card) | 90.00 |
| American Mettle Holding | GOODS PURCHASED | 04/03/2018 | Bill Payment (Credit Card) | 2,013.00 |
| American Mettle Holding | GOODS PURCHASED | 04/17/2018 | Bill Payment (Credit Card) | 1,500.00 |
| American Mettle Holding | GOODS PURCHASED | 04/25/2018 | Bill Payment (Credit Card) | 1,276.20 |
| American Mettle Holding | GOODS PURCHASED | 05/07/2018 | Bill Payment (Credit Card) | 1,557.60 |
| Betani Footwear | GOODS PURCHASED | 04/16/2018 | Bill Payment (Credit Card) | 408.60 |
| Betani Footwear | GOODS PURCHASED | 04/20/2018 | Bill Payment (Credit Card) | 504.00 |
| Betani Footwear | GOODS PURCHASED | 04/24/2018 | Bill Payment (Credit Card) | 244.80 |
| Betani Footwear | GOODS PURCHASED | 05/17/2018 | Bill Payment (Credit Card) | 111.00 |
| Betani Footwear | GOODS PURCHASED | 05/23/2018 | Bill Payment (Credit Card) | 346.50 |
| Cape Robbin Inc | GOODS PURCHASED | 03/06/2018 | Expense | 534.00 |
| Cape Robbin Inc | GOODS PURCHASED | 03/12/2018 | Expense | 168.00 |
| Cape Robbin Inc | GOODS PURCHASED | 03/29/2018 | Expense | 300.00 |
| Cape Robbin Inc | GOODS PURCHASED | 03/30/2018 | Expense | 171.00 |
| Cape Robbin Inc | GOODS PURCHASED | 04/02/2018 | Expense | 168.00 |
| Cape Robbin Inc | GOODS PURCHASED | 05/07/2018 | Bill Payment (Credit Card) | 348.00 |
| Cape Robbin Inc | GOODS PURCHASED | 05/22/2018 | Bill Payment (Credit Card) | 174.00 |
| Cape Robbin Inc | GOODS PURCHASED | 05/30/2018 | Bill Payment (Credit Card) | 234.00 |
| Conal International Trad | GOODS PURCHASED | 03/01/2018 | Expense | 564.00 |
| Conal International Trad | GOODS PURCHASED | 03/01/2018 | Expense | 204.00 |
| Conal International Trad | GOODS PURCHASED | 03/02/2018 | Expense | 15,672.00 |
| Conal International Trad | GOODS PURCHASED | 03/02/2018 | Expense | 390.00 |
| Conal International Trad | GOODS PURCHASED | 03/05/2018 | Expense | 1,368.00 |
| Conal International Trad | GOODS PURCHASED | 03/07/2018 | Expense | 204.00 |
| Conal International Trad | GOODS PURCHASED | 03/12/2018 | Expense | 11,424.00 |
| Conal International Trad | GOODS PURCHASED | 03/13/2018 | Expense | 978.00 |
| Conal International Trad | GOODS PURCHASED | 03/26/2018 | Expense | 10,236.00 |
| Conal International Trad | GOODS PURCHASED | 03/26/2018 | Expense | 180.00 |
| Conal International Trad | GOODS PURCHASED | 03/29/2018 | Expense | 174.00 |
| Conal International Trad | GOODS PURCHASED | 03/30/2018 | Expense | 8,448.00 |
| Conal International Trad | GOODS PURCHASED | 04/03/2018 | Bill Payment (Credit Card) | 1,500.00 |
| Conal International Trad | GOODS PURCHASED | 04/06/2018 | Bill Payment (Credit Card) | 3,468.00 |
| Conal International Trad | GOODS PURCHASED | 04/06/2018 | Bill Payment (Credit Card) | 192.00 |
| Conal International Trad | GOODS PURCHASED | 04/07/2018 | Bill Payment (Credit Card) | 348.00 |
| Conal International Trad | GOODS PURCHASED | 04/10/2018 | Bill Payment (Credit Card) | 1,392.00 |
| Conal International Trad | GOODS PURCHASED | 04/11/2018 | Bill Payment (Credit Card) | 378.00 |
| Conal International Trad | GOODS PURCHASED | 04/11/2018 | Bill Payment (Credit Card) | 378.00 |
| Conal International Trad | GOODS PURCHASED | 04/12/2018 | Bill Payment (Credit Card) | 11,832.00 |

| | | | | |
|---|---|---|---|---:|
| Conal International Trad | GOODS PURCHASED | 04/17/2018 | Bill Payment (Credit Card) | 192.00 |
| Conal International Trad | GOODS PURCHASED | 04/17/2018 | Bill Payment (Credit Card) | 7,410.00 |
| Conal International Trad | GOODS PURCHASED | 04/18/2018 | Bill Payment (Credit Card) | 354.00 |
| Conal International Trad | GOODS PURCHASED | 04/24/2018 | Bill Payment (Credit Card) | 16,476.00 |
| Conal International Trad | GOODS PURCHASED | 05/10/2018 | Bill Payment (Credit Card) | 8,493.50 |
| Conal International Trad | GOODS PURCHASED | 05/16/2018 | Bill Payment (Credit Card) | 3,084.00 |
| Conal International Trad | GOODS PURCHASED | 05/25/2018 | Bill Payment (Credit Card) | 2,862.00 |
| DHL | Freight | 03/01/2018 | Expense | 10,000.00 |
| DHL | Freight | 03/02/2018 | Expense | 9,030.23 |
| DHL | Freight | 03/06/2018 | Expense | 16,006.91 |
| DHL | Freight | 03/14/2018 | Expense | 10,000.00 |
| DHL | Freight | 03/16/2018 | Expense | 7,179.03 |
| DHL | Freight | 03/22/2018 | Expense | 10,000.00 |
| DHL | Freight | 03/23/2018 | Expense | 7,239.22 |
| DHL | Freight | 03/27/2018 | Expense | 16,154.36 |
| DHL | Freight | 04/04/2018 | Bill Payment (Credit Card) | 15,214.20 |
| DHL | Freight | 04/11/2018 | Bill Payment (Credit Card) | 19,340.49 |
| DHL | Freight | 04/19/2018 | Bill Payment (Credit Card) | 17,870.01 |
| DHL | Freight | 04/25/2018 | Bill Payment (Check) | -17,374.56 |
| DHL | Freight | 05/04/2018 | Bill Payment (Check) | -10,000.00 |
| DND | GOODS PURCHASED | 03/02/2018 | Expense | 111.00 |
| DND | GOODS PURCHASED | 03/05/2018 | Expense | 108.00 |
| DND | GOODS PURCHASED | 03/06/2018 | Expense | 129.00 |
| DND | GOODS PURCHASED | 03/06/2018 | Expense | 607.50 |
| DND | GOODS PURCHASED | 03/13/2018 | Expense | 435.00 |
| DND | GOODS PURCHASED | 03/13/2018 | Expense | 588.00 |
| DND | GOODS PURCHASED | 03/13/2018 | Expense | 1,310.10 |
| DND | GOODS PURCHASED | 03/13/2018 | Expense | 2,000.00 |
| DND | GOODS PURCHASED | 03/14/2018 | Expense | 450.00 |
| DND | GOODS PURCHASED | 03/14/2018 | Expense | 666.00 |
| DND | GOODS PURCHASED | 03/15/2018 | Expense | 189.00 |
| DND | GOODS PURCHASED | 03/15/2018 | Expense | 666.00 |
| DND | GOODS PURCHASED | 03/16/2018 | Expense | 2,610.00 |
| DND | GOODS PURCHASED | 03/20/2018 | Expense | 1,915.00 |
| DND | GOODS PURCHASED | 03/29/2018 | Expense | 1,846.50 |
| DND | GOODS PURCHASED | 03/30/2018 | Expense | 1,089.00 |
| DND | GOODS PURCHASED | 03/30/2018 | Expense | 3,951.90 |
| DND | GOODS PURCHASED | 04/02/2018 | Bill Payment (Credit Card) | 472.20 |
| DND | GOODS PURCHASED | 04/03/2018 | Bill Payment (Credit Card) | 186.00 |
| DND | GOODS PURCHASED | 04/04/2018 | Bill Payment (Credit Card) | 517.50 |
| DND | GOODS PURCHASED | 04/06/2018 | Bill Payment (Credit Card) | 270.00 |
| DND | GOODS PURCHASED | 04/07/2018 | Bill Payment (Credit Card) | 127.20 |
| DND | GOODS PURCHASED | 04/09/2018 | Bill Payment (Check) | -301.50 |
| DND | GOODS PURCHASED | 04/09/2018 | Bill Payment (Check) | -171.00 |
| DND | GOODS PURCHASED | 04/12/2018 | Bill Payment (Credit Card) | 1,458.00 |
| DND | GOODS PURCHASED | 04/12/2018 | Bill Payment (Credit Card) | 1,255.20 |
| DND | GOODS PURCHASED | 04/13/2018 | Bill Payment (Credit Card) | 972.00 |

| | | | | |
|---|---|---|---|---|
| **DND** | **GOODS PURCHASED** | 04/16/2018 | Bill Payment (Credit Card) | 973.20 |
| **DND** | **GOODS PURCHASED** | 04/16/2018 | Bill Payment (Credit Card) | 822.00 |
| **DND** | **GOODS PURCHASED** | 04/17/2018 | Bill Payment (Credit Card) | 429.00 |
| **DND** | **GOODS PURCHASED** | 04/18/2018 | Bill Payment (Credit Card) | 346.50 |
| **DND** | **GOODS PURCHASED** | 04/20/2018 | Bill Payment (Credit Card) | 805.50 |
| **DND** | **GOODS PURCHASED** | 04/23/2018 | Bill Payment (Credit Card) | 432.00 |
| **DND** | **GOODS PURCHASED** | 04/24/2018 | Bill Payment (Credit Card) | 121.50 |
| **DND** | **GOODS PURCHASED** | 04/25/2018 | Bill Payment (Credit Card) | 444.00 |
| **DND** | **GOODS PURCHASED** | 04/25/2018 | Bill Payment (Credit Card) | 85.50 |
| **DND** | **GOODS PURCHASED** | 04/27/2018 | Bill Payment (Credit Card) | 306.00 |
| **DND** | **GOODS PURCHASED** | 04/27/2018 | Bill Payment (Credit Card) | 27.00 |
| **DND** | **GOODS PURCHASED** | 04/27/2018 | Bill Payment (Credit Card) | 256.50 |
| **DND** | **GOODS PURCHASED** | 04/27/2018 | Bill Payment (Credit Card) | 121.50 |
| **DND** | **GOODS PURCHASED** | 05/07/2018 | Bill Payment (Credit Card) | 2,000.00 |
| **DND** | **GOODS PURCHASED** | 05/08/2018 | Bill Payment (Credit Card) | 3,385.30 |
| **DND** | **GOODS PURCHASED** | 05/09/2018 | Bill Payment (Credit Card) | 117.00 |
| **DND** | **GOODS PURCHASED** | 05/10/2018 | Bill Payment (Credit Card) | 321.00 |
| **DND** | **GOODS PURCHASED** | 05/15/2018 | Bill Payment (Credit Card) | 368.10 |
| **DND** | **GOODS PURCHASED** | 04/30/2018 | Bill Payment (Credit Card) | 129.00 |
| **DND** | **GOODS PURCHASED** | 05/02/2018 | Bill Payment (Credit Card) | 94.50 |
| **DND** | **GOODS PURCHASED** | 05/02/2018 | Bill Payment (Credit Card) | 126.00 |
| **DND** | **GOODS PURCHASED** | 05/03/2018 | Bill Payment (Credit Card) | 268.20 |
| **DND** | **GOODS PURCHASED** | 05/04/2018 | Bill Payment (Credit Card) | 216.00 |
| **DND** | **GOODS PURCHASED** | 05/04/2018 | Bill Payment (Credit Card) | 199.20 |
| **DND** | **GOODS PURCHASED** | 05/07/2018 | Bill Payment (Credit Card) | 283.50 |
| **DND** | **GOODS PURCHASED** | 05/21/2018 | Bill Payment (Credit Card) | 363.00 |
| **DND** | **GOODS PURCHASED** | 05/23/2018 | Bill Payment (Credit Card) | 1,323.00 |
| **DND** | **GOODS PURCHASED** | 05/29/2018 | Bill Payment (Credit Card) | 1,800.00 |
| **DND** | **GOODS PURCHASED** | 05/30/2018 | Bill Payment (Credit Card) | 292.50 |
| **East Lion Corporation** | **GOODS PURCHASED** | 04/03/2018 | Bill Payment (Check) | -3,051.36 |
| **East Lion Corporation** | **GOODS PURCHASED** | 04/04/2018 | Bill Payment (Credit Card) | 132.60 |
| **East Lion Corporation** | **GOODS PURCHASED** | 04/05/2018 | Bill Payment (Credit Card) | 153.00 |
| **East Lion Corporation** | **GOODS PURCHASED** | 04/05/2018 | Bill Payment (Credit Card) | 433.80 |
| **East Lion Corporation** | **GOODS PURCHASED** | 04/06/2018 | Bill Payment (Credit Card) | 438.84 |
| **East Lion Corporation** | **GOODS PURCHASED** | 04/07/2018 | Bill Payment (Credit Card) | 285.60 |
| **East Lion Corporation** | **GOODS PURCHASED** | 04/10/2018 | Bill Payment (Credit Card) | 301.08 |
| **East Lion Corporation** | **GOODS PURCHASED** | 04/16/2018 | Bill Payment (Check) | -3,168.72 |
| **East Lion Corporation** | **GOODS PURCHASED** | 04/17/2018 | Bill Payment (Credit Card) | 311.28 |
| **East Lion Corporation** | **GOODS PURCHASED** | 04/17/2018 | Bill Payment (Credit Card) | 71.40 |
| **East Lion Corporation** | **GOODS PURCHASED** | 04/18/2018 | Bill Payment (Credit Card) | 112.32 |
| **East Lion Corporation** | **GOODS PURCHASED** | 04/18/2018 | Bill Payment (Credit Card) | 153.12 |
| **East Lion Corporation** | **GOODS PURCHASED** | 04/19/2018 | Bill Payment (Credit Card) | 428.64 |
| **East Lion Corporation** | **GOODS PURCHASED** | 04/19/2018 | Bill Payment (Credit Card) | 316.32 |
| **East Lion Corporation** | **GOODS PURCHASED** | 04/20/2018 | Bill Payment (Credit Card) | 770.40 |
| **East Lion Corporation** | **GOODS PURCHASED** | 04/21/2018 | Bill Payment (Credit Card) | 602.04 |
| **East Lion Corporation** | **GOODS PURCHASED** | 04/24/2018 | Bill Payment (Credit Card) | 545.88 |
| **East Lion Corporation** | **GOODS PURCHASED** | 04/25/2018 | Bill Payment (Credit Card) | 923.40 |

| | | | | |
|---|---|---|---|---|
| East Lion Corporation | GOODS PURCHASED | 04/26/2018 | Bill Payment (Credit Card) | 239.76 |
| East Lion Corporation | GOODS PURCHASED | 04/27/2018 | Bill Payment (Credit Card) | 450.12 |
| East Lion Corporation | GOODS PURCHASED | 04/28/2018 | Bill Payment (Credit Card) | 142.80 |
| East Lion Corporation | GOODS PURCHASED | 05/02/2018 | Bill Payment (Credit Card) | 9.00 |
| East Lion Corporation | GOODS PURCHASED | 05/02/2018 | Bill Payment (Credit Card) | 122.28 |
| East Lion Corporation | GOODS PURCHASED | 05/03/2018 | Bill Payment (Credit Card) | 96.96 |
| East Lion Corporation | GOODS PURCHASED | 05/03/2018 | Bill Payment (Credit Card) | 500.04 |
| East Lion Corporation | GOODS PURCHASED | 05/04/2018 | Bill Payment (Credit Card) | 841.56 |
| East Lion Corporation | GOODS PURCHASED | 05/05/2018 | Bill Payment (Credit Card) | 45.96 |
| East Lion Corporation | GOODS PURCHASED | 05/05/2018 | Bill Payment (Credit Card) | 76.56 |
| East Lion Corporation | GOODS PURCHASED | 05/11/2018 | Bill Payment (Credit Card) | 214.20 |
| East Lion Corporation | GOODS PURCHASED | 05/14/2018 | Bill Payment (Check) | -3,000.00 |
| East Lion Corporation | GOODS PURCHASED | 05/15/2018 | Bill Payment (Credit Card) | 137.76 |
| East Lion Corporation | GOODS PURCHASED | 05/16/2018 | Bill Payment (Credit Card) | 403.20 |
| East Lion Corporation | GOODS PURCHASED | 05/18/2018 | Bill Payment (Credit Card) | 147.96 |
| East Lion Corporation | GOODS PURCHASED | 05/18/2018 | Bill Payment (Credit Card) | 479.40 |
| East Lion Corporation | GOODS PURCHASED | 05/19/2018 | Bill Payment (Credit Card) | 127.56 |
| East Lion Corporation | GOODS PURCHASED | 05/22/2018 | Bill Payment (Credit Card) | 61.20 |
| East Lion Corporation | GOODS PURCHASED | 05/24/2018 | Bill Payment (Credit Card) | 142.80 |
| East Lion Corporation | GOODS PURCHASED | 05/25/2018 | Bill Payment (Credit Card) | 724.20 |
| East Lion Corporation | GOODS PURCHASED | 05/26/2018 | Bill Payment (Credit Card) | 260.16 |
| East Lion Corporation | GOODS PURCHASED | 05/30/2018 | Bill Payment (Credit Card) | 198.96 |
| East Lion Corporation | GOODS PURCHASED | 05/30/2018 | Bill Payment (Check) | -3,016.20 |
| East Lion Corporation | GOODS PURCHASED | 05/31/2018 | Bill Payment (Credit Card) | 346.80 |
| East Lion Corporation | GOODS PURCHASED | 06/05/2018 | Bill Payment (Credit Card) | 255.00 |
| East Lion Corporation | GOODS PURCHASED | 06/05/2018 | Bill Payment (Credit Card) | 4,361.40 |
| EBF Partners LLC | LOAN | 03/01/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 03/02/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 03/05/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 03/06/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 03/07/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 03/08/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 03/09/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 03/12/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 03/13/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 03/14/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 03/15/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 03/16/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 03/19/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 03/20/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 03/21/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 03/22/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 03/23/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 03/26/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 03/27/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 03/28/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 03/29/2018 | Check | -1,757.14 |

| EBF Partners LLC | LOAN | 03/30/2018 | Check | -1,757.14 |
|---|---|---|---|---|
| EBF Partners LLC | LOAN | 04/02/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 04/03/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 04/04/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 04/05/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 04/06/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 04/09/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 04/10/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 04/11/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 04/12/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 04/13/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 04/16/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 04/17/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 04/18/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 04/19/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 04/20/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 04/23/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 04/24/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 04/25/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 04/26/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 04/27/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 04/30/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 05/01/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 05/02/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 05/03/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 05/04/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 05/07/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 05/08/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 05/09/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 05/10/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 05/11/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 05/14/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 05/15/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 05/16/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 05/17/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 05/18/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 05/21/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 05/22/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 05/23/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 05/24/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 05/25/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 05/29/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 05/29/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 05/30/2018 | Check | -1,757.14 |
| EBF Partners LLC | LOAN | 05/31/2018 | Check | -1,757.14 |
| Ellie Shoes | GOODS PURCHASED | 03/01/2018 | Expense | 147.90 |
| Ellie Shoes | GOODS PURCHASED | 03/02/2018 | Expense | 194.01 |

| Ellie Shoes | GOODS PURCHASED | 03/05/2018 | Expense | 567.24 |
|---|---|---|---|---|
| Ellie Shoes | GOODS PURCHASED | 03/06/2018 | Expense | 179.22 |
| Ellie Shoes | GOODS PURCHASED | 03/07/2018 | Expense | 207.93 |
| Ellie Shoes | GOODS PURCHASED | 03/08/2018 | Expense | 250.56 |
| Ellie Shoes | GOODS PURCHASED | 03/09/2018 | Expense | 282.75 |
| Ellie Shoes | GOODS PURCHASED | 03/12/2018 | Expense | 812.58 |
| Ellie Shoes | GOODS PURCHASED | 03/13/2018 | Expense | 155.73 |
| Ellie Shoes | GOODS PURCHASED | 03/14/2018 | Expense | 87.87 |
| Ellie Shoes | GOODS PURCHASED | 03/15/2018 | Expense | 281.01 |
| Ellie Shoes | GOODS PURCHASED | 03/16/2018 | Expense | 124.41 |
| Ellie Shoes | GOODS PURCHASED | 03/19/2018 | Expense | 513.30 |
| Ellie Shoes | GOODS PURCHASED | 03/20/2018 | Expense | 174.00 |
| Ellie Shoes | GOODS PURCHASED | 03/21/2018 | Expense | 165.30 |
| Ellie Shoes | GOODS PURCHASED | 03/22/2018 | Expense | 81.78 |
| Ellie Shoes | GOODS PURCHASED | 03/23/2018 | Expense | 128.76 |
| Ellie Shoes | GOODS PURCHASED | 03/26/2018 | Expense | 612.48 |
| Ellie Shoes | GOODS PURCHASED | 03/27/2018 | Expense | 69.60 |
| Ellie Shoes | GOODS PURCHASED | 03/28/2018 | Expense | 172.26 |
| Ellie Shoes | GOODS PURCHASED | 03/29/2018 | Expense | 129.63 |
| Ellie Shoes | GOODS PURCHASED | 03/30/2018 | Expense | 80.04 |
| Ellie Shoes | GOODS PURCHASED | 04/02/2018 | Bill Payment (Credit Card) | 377.58 |
| Ellie Shoes | GOODS PURCHASED | 04/03/2018 | Expense | 200.10 |
| Ellie Shoes | GOODS PURCHASED | 04/04/2018 | Bill Payment (Credit Card) | 123.54 |
| Ellie Shoes | GOODS PURCHASED | 04/05/2018 | Bill Payment (Credit Card) | 147.90 |
| Ellie Shoes | GOODS PURCHASED | 04/06/2018 | Bill Payment (Credit Card) | 89.61 |
| Ellie Shoes | GOODS PURCHASED | 04/09/2018 | Bill Payment (Credit Card) | 401.94 |
| Ellie Shoes | GOODS PURCHASED | 04/10/2018 | Bill Payment (Credit Card) | 121.80 |
| Ellie Shoes | GOODS PURCHASED | 04/11/2018 | Bill Payment (Credit Card) | 443.70 |
| Ellie Shoes | GOODS PURCHASED | 04/12/2018 | Bill Payment (Credit Card) | 135.72 |
| Ellie Shoes | GOODS PURCHASED | 04/13/2018 | Bill Payment (Credit Card) | 150.51 |
| Ellie Shoes | GOODS PURCHASED | 04/16/2018 | Bill Payment (Credit Card) | 459.36 |
| Ellie Shoes | GOODS PURCHASED | 04/17/2018 | Bill Payment (Credit Card) | 273.18 |
| Ellie Shoes | GOODS PURCHASED | 04/18/2018 | Bill Payment (Credit Card) | 154.86 |
| Ellie Shoes | GOODS PURCHASED | 04/19/2018 | Bill Payment (Credit Card) | 118.32 |
| Ellie Shoes | GOODS PURCHASED | 04/20/2018 | Bill Payment (Credit Card) | 205.32 |
| Ellie Shoes | GOODS PURCHASED | 04/23/2018 | Bill Payment (Credit Card) | 406.29 |
| Ellie Shoes | GOODS PURCHASED | 04/25/2018 | Bill Payment (Credit Card) | 173.13 |
| Ellie Shoes | GOODS PURCHASED | 04/25/2018 | Bill Payment (Credit Card) | 225.33 |
| Ellie Shoes | GOODS PURCHASED | 04/26/2018 | Bill Payment (Credit Card) | 240.12 |
| Ellie Shoes | GOODS PURCHASED | 04/27/2018 | Bill Payment (Credit Card) | 169.65 |
| Ellie Shoes | GOODS PURCHASED | 04/30/2018 | Bill Payment (Credit Card) | 396.72 |
| Ellie Shoes | GOODS PURCHASED | 05/01/2018 | Bill Payment (Credit Card) | 298.41 |
| Ellie Shoes | GOODS PURCHASED | 05/02/2018 | Bill Payment (Credit Card) | 206.19 |
| Ellie Shoes | GOODS PURCHASED | 05/03/2018 | Bill Payment (Credit Card) | 85.26 |
| Ellie Shoes | GOODS PURCHASED | 05/03/2018 | Bill Payment (Credit Card) | 187.92 |
| Ellie Shoes | GOODS PURCHASED | 05/07/2018 | Bill Payment (Credit Card) | 419.34 |
| Ellie Shoes | GOODS PURCHASED | 05/08/2018 | Bill Payment (Credit Card) | 160.95 |

| | | | | |
|---|---|---|---|---:|
| Ellie Shoes | GOODS PURCHASED | 05/09/2018 | Bill Payment (Credit Card) | 276.66 |
| Ellie Shoes | GOODS PURCHASED | 05/10/2018 | Bill Payment (Credit Card) | 160.08 |
| Ellie Shoes | GOODS PURCHASED | 05/10/2018 | Bill Payment (Credit Card) | 39.15 |
| Ellie Shoes | GOODS PURCHASED | 05/14/2018 | Bill Payment (Credit Card) | 261.00 |
| Ellie Shoes | GOODS PURCHASED | 05/15/2018 | Bill Payment (Credit Card) | 221.85 |
| Ellie Shoes | GOODS PURCHASED | 05/15/2018 | Bill Payment (Credit Card) | 208.80 |
| Ellie Shoes | GOODS PURCHASED | 05/16/2018 | Bill Payment (Credit Card) | 158.34 |
| Ellie Shoes | GOODS PURCHASED | 05/21/2018 | Bill Payment (Credit Card) | 82.65 |
| Ellie Shoes | GOODS PURCHASED | 05/21/2018 | Bill Payment (Credit Card) | 348.00 |
| Ellie Shoes | GOODS PURCHASED | 05/23/2018 | Bill Payment (Credit Card) | 96.57 |
| Ellie Shoes | GOODS PURCHASED | 05/25/2018 | Bill Payment (Credit Card) | 180.96 |
| Ellie Shoes | GOODS PURCHASED | 05/25/2018 | Bill Payment (Credit Card) | 143.55 |
| Ellie Shoes | GOODS PURCHASED | 05/25/2018 | Bill Payment (Credit Card) | 285.36 |
| Ellie Shoes | GOODS PURCHASED | 05/29/2018 | Bill Payment (Credit Card) | 566.37 |
| Ellie Shoes | GOODS PURCHASED | 05/30/2018 | Bill Payment (Credit Card) | 111.36 |
| Fedex | Freight | 03/02/2018 | Expense | 13,304.05 |
| Fedex | Freight | 03/04/2018 | Expense | 6,305.89 |
| Fedex | Freight | 03/20/2018 | Expense | 63.40 |
| Fedex | Freight | 03/20/2018 | Expense | 8,294.69 |
| Fedex | Freight | 04/03/2018 | Bill Payment (Credit Card) | 14,270.00 |
| Fedex | Freight | 04/09/2018 | Bill Payment (Credit Card) | 9,904.64 |
| Fedex | Freight | 04/09/2018 | Bill Payment (Credit Card) | 1,244.93 |
| Fedex | Freight | 04/11/2018 | Expense | -1,287.07 |
| Fedex | Freight | 04/16/2018 | Bill Payment (Credit Card) | 5,047.48 |
| Fedex | Freight | 04/23/2018 | Bill Payment (Credit Card) | 6,256.28 |
| Fedex | Freight | 05/09/2018 | Expense | -911.68 |
| Fedex | Freight | 05/15/2018 | Bill Payment (Credit Card) | 3,712.39 |
| Fedex | Freight | 05/21/2018 | Bill Payment (Credit Card) | 1,953.77 |
| Fedex | Freight | 05/30/2018 | Bill Payment (Credit Card) | 1,670.03 |
| Fedex | Freight | 05/30/2018 | Bill Payment (Credit Card) | 6,902.67 |
| Forever Link | GOODS PURCHASED | 03/01/2018 | Expense | 20,979.00 |
| Forever Link | GOODS PURCHASED | 03/02/2018 | Expense | 387.00 |
| Forever Link | GOODS PURCHASED | 03/02/2018 | Expense | 171.00 |
| Forever Link | GOODS PURCHASED | 03/05/2018 | Expense | 1,584.00 |
| Forever Link | GOODS PURCHASED | 03/06/2018 | Expense | 10,179.00 |
| Forever Link | GOODS PURCHASED | 03/06/2018 | Expense | 630.00 |
| Forever Link | GOODS PURCHASED | 03/07/2018 | Expense | 630.00 |
| Forever Link | GOODS PURCHASED | 03/08/2018 | Expense | 522.00 |
| Forever Link | GOODS PURCHASED | 03/09/2018 | Expense | 594.00 |
| Forever Link | GOODS PURCHASED | 03/12/2018 | Expense | 5,175.00 |
| Forever Link | GOODS PURCHASED | 03/13/2018 | Expense | 7,308.00 |
| Forever Link | GOODS PURCHASED | 03/13/2018 | Expense | 2,016.00 |
| Forever Link | GOODS PURCHASED | 03/14/2018 | Expense | 7,020.00 |
| Forever Link | GOODS PURCHASED | 03/14/2018 | Expense | 4,644.00 |
| Forever Link | GOODS PURCHASED | 03/15/2018 | Expense | 1,251.00 |
| Forever Link | GOODS PURCHASED | 03/16/2018 | Expense | 4,086.00 |
| Forever Link | GOODS PURCHASED | 03/19/2018 | Expense | 2,646.00 |

| | | | | |
|---|---|---|---|---|
| **Forever Link** | **GOODS PURCHASED** | 03/20/2018 | Expense | 594.00 |
| **Forever Link** | **GOODS PURCHASED** | 03/21/2018 | Expense | 1,296.00 |
| **Forever Link** | **GOODS PURCHASED** | 03/22/2018 | Expense | 2,646.00 |
| **Forever Link** | **GOODS PURCHASED** | 03/22/2018 | Expense | 2,124.00 |
| **Forever Link** | **GOODS PURCHASED** | 03/23/2018 | Expense | 2,646.00 |
| **Forever Link** | **GOODS PURCHASED** | 03/26/2018 | Expense | 2,961.00 |
| **Forever Link** | **GOODS PURCHASED** | 03/27/2018 | Expense | 1,242.00 |
| **Forever Link** | **GOODS PURCHASED** | 03/28/2018 | Expense | 6,845.00 |
| **Forever Link** | **GOODS PURCHASED** | 03/28/2018 | Expense | 1,566.00 |
| **Forever Link** | **GOODS PURCHASED** | 03/29/2018 | Expense | 1,593.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/02/2018 | Bill Payment (Credit Card) | 1,143.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/03/2018 | Bill Payment (Credit Card) | 3,186.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/04/2018 | Bill Payment (Credit Card) | 9,990.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/04/2018 | Bill Payment (Credit Card) | 2,394.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/04/2018 | Bill Payment (Credit Card) | 387.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/05/2018 | Bill Payment (Credit Card) | 3,771.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/06/2018 | Bill Payment (Credit Card) | 405.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/09/2018 | Bill Payment (Credit Card) | 1,773.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/11/2018 | Bill Payment (Credit Card) | 2,343.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/11/2018 | Bill Payment (Credit Card) | 3,564.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/12/2018 | Bill Payment (Credit Card) | 0.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/13/2018 | Bill Payment (Credit Card) | 1,794.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/13/2018 | Bill Payment (Credit Card) | 8,144.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/13/2018 | Bill Payment (Credit Card) | 10,000.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/16/2018 | Bill Payment (Credit Card) | 6,174.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/16/2018 | Bill Payment (Credit Card) | 1,305.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/16/2018 | Bill Payment (Credit Card) | 2,100.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/16/2018 | Bill Payment (Credit Card) | 6,502.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/17/2018 | Bill Payment (Credit Card) | 873.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/18/2018 | Bill Payment (Credit Card) | 13,104.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/18/2018 | Expense | 2,205.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/18/2018 | Bill Payment (Credit Card) | 2,205.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/19/2018 | Bill Payment (Credit Card) | 1,179.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/20/2018 | Bill Payment (Credit Card) | 2,358.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/20/2018 | Expense | 1.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/23/2018 | Bill Payment (Credit Card) | 2,538.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/23/2018 | Bill Payment (Credit Card) | 252.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/24/2018 | Bill Payment (Credit Card) | 117.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/25/2018 | Bill Payment (Credit Card) | 270.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/26/2018 | Bill Payment (Credit Card) | 1,899.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/27/2018 | Bill Payment (Credit Card) | 999.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/27/2018 | Bill Payment (Credit Card) | 117.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/30/2018 | Bill Payment (Credit Card) | 270.00 |
| **Forever Link** | **GOODS PURCHASED** | 04/30/2018 | Bill Payment (Credit Card) | 2,169.00 |
| **Forever Link** | **GOODS PURCHASED** | 05/01/2018 | Bill Payment (Credit Card) | 1,800.00 |
| **Forever Link** | **GOODS PURCHASED** | 05/02/2018 | Bill Payment (Credit Card) | 2,637.00 |
| **Forever Link** | **GOODS PURCHASED** | 05/03/2018 | Bill Payment (Credit Card) | 729.00 |

| Forever Link | GOODS PURCHASED | 05/04/2018 | Bill Payment (Credit Card) | 531.00 |
|---|---|---|---|---|
| Forever Link | GOODS PURCHASED | 05/08/2018 | Bill Payment (Credit Card) | 2,718.00 |
| Forever Link | GOODS PURCHASED | 05/09/2018 | Bill Payment (Credit Card) | 738.00 |
| Forever Link | GOODS PURCHASED | 05/10/2018 | Bill Payment (Credit Card) | 126.00 |
| Forever Link | GOODS PURCHASED | 05/10/2018 | Bill Payment (Credit Card) | 0.00 |
| Forever Link | GOODS PURCHASED | 05/10/2018 | Bill Payment (Credit Card) | 0.00 |
| Forever Link | GOODS PURCHASED | 05/10/2018 | Bill Payment (Credit Card) | 0.00 |
| Forever Link | GOODS PURCHASED | 05/10/2018 | Bill Payment (Credit Card) | 0.00 |
| Forever Link | GOODS PURCHASED | 05/10/2018 | Bill Payment (Credit Card) | 0.00 |
| Forever Link | GOODS PURCHASED | 05/11/2018 | Bill Payment (Credit Card) | 22,604.00 |
| Forever Link | GOODS PURCHASED | 05/11/2018 | Bill Payment (Credit Card) | 288.00 |
| Forever Link | GOODS PURCHASED | 05/14/2018 | Bill Payment (Credit Card) | 387.00 |
| Forever Link | GOODS PURCHASED | 05/16/2018 | Bill Payment (Credit Card) | 117.00 |
| Forever Link | GOODS PURCHASED | 05/17/2018 | Bill Payment (Credit Card) | 306.00 |
| Forever Link | GOODS PURCHASED | 05/18/2018 | Bill Payment (Credit Card) | 495.00 |
| Forever Link | GOODS PURCHASED | 05/21/2018 | Bill Payment (Credit Card) | 549.00 |
| Forever Link | GOODS PURCHASED | 05/22/2018 | Bill Payment (Credit Card) | 657.00 |
| Forever Link | GOODS PURCHASED | 05/24/2018 | Bill Payment (Credit Card) | 243.00 |
| Forever Link | GOODS PURCHASED | 05/30/2018 | Bill Payment (Credit Card) | 3,420.00 |
| Forever Link | GOODS PURCHASED | 06/01/2018 | Bill Payment (Credit Card) | 5,130.00 |
| Forever Link | GOODS PURCHASED | 06/01/2018 | Bill Payment (Credit Card) | 1,359.00 |
| Forever Link | GOODS PURCHASED | 06/05/2018 | Bill Payment (Credit Card) | 405.00 |
| Fortune Dynamic | GOODS PURCHASED | 03/01/2018 | Expense | 815.10 |
| Fortune Dynamic | GOODS PURCHASED | 03/02/2018 | Expense | 948.00 |
| Fortune Dynamic | GOODS PURCHASED | 03/05/2018 | Expense | 311.40 |
| Fortune Dynamic | GOODS PURCHASED | 03/06/2018 | Expense | 138.00 |
| Fortune Dynamic | GOODS PURCHASED | 03/06/2018 | Expense | 9,733.10 |
| Fortune Dynamic | GOODS PURCHASED | 03/06/2018 | Expense | 174.60 |
| Fortune Dynamic | GOODS PURCHASED | 03/07/2018 | Expense | 207.00 |
| Fortune Dynamic | GOODS PURCHASED | 03/09/2018 | Expense | 126.00 |
| Fortune Dynamic | GOODS PURCHASED | 03/12/2018 | Expense | 580.50 |
| Fortune Dynamic | GOODS PURCHASED | 03/14/2018 | Expense | 621.00 |
| Fortune Dynamic | GOODS PURCHASED | 03/14/2018 | Expense | 6,600.00 |
| Fortune Dynamic | GOODS PURCHASED | 03/14/2018 | Expense | 474.60 |
| Fortune Dynamic | GOODS PURCHASED | 03/15/2018 | Expense | 750.60 |
| Fortune Dynamic | GOODS PURCHASED | 03/16/2018 | Expense | 535.80 |
| Fortune Dynamic | GOODS PURCHASED | 03/19/2018 | Expense | 1,661.10 |
| Fortune Dynamic | GOODS PURCHASED | 03/20/2018 | Expense | 2,718.30 |
| Fortune Dynamic | GOODS PURCHASED | 03/21/2018 | Expense | 438.00 |
| Fortune Dynamic | GOODS PURCHASED | 03/22/2018 | Expense | 6,000.00 |
| Fortune Dynamic | GOODS PURCHASED | 03/22/2018 | Expense | 711.00 |
| Fortune Dynamic | GOODS PURCHASED | 03/26/2018 | Expense | 1,507.50 |
| Fortune Dynamic | GOODS PURCHASED | 03/27/2018 | Expense | 383.40 |
| Fortune Dynamic | GOODS PURCHASED | 03/28/2018 | Expense | 279.90 |
| Fortune Dynamic | GOODS PURCHASED | 03/29/2018 | Expense | 201.30 |
| Fortune Dynamic | GOODS PURCHASED | 03/30/2018 | Expense | 132.30 |
| Fortune Dynamic | GOODS PURCHASED | 03/30/2018 | Expense | 82.80 |

| Fortune Dynamic | GOODS PURCHASED | 03/30/2018 | Expense | 7,000.00 |
|---|---|---|---|---|
| Fortune Dynamic | GOODS PURCHASED | 04/02/2018 | Bill Payment (Credit Card) | 1,207.80 |
| Fortune Dynamic | GOODS PURCHASED | 04/04/2018 | Bill Payment (Credit Card) | 730.50 |
| Fortune Dynamic | GOODS PURCHASED | 04/05/2018 | Bill Payment (Credit Card) | 556.20 |
| Fortune Dynamic | GOODS PURCHASED | 04/05/2018 | Bill Payment (Credit Card) | 946.20 |
| Fortune Dynamic | GOODS PURCHASED | 04/06/2018 | Bill Payment (Credit Card) | 89.10 |
| Fortune Dynamic | GOODS PURCHASED | 04/06/2018 | Bill Payment (Credit Card) | 8,000.00 |
| Fortune Dynamic | GOODS PURCHASED | 04/09/2018 | Bill Payment (Credit Card) | 515.10 |
| Fortune Dynamic | GOODS PURCHASED | 04/11/2018 | Bill Payment (Credit Card) | 2,307.00 |
| Fortune Dynamic | GOODS PURCHASED | 04/12/2018 | Bill Payment (Credit Card) | 303.00 |
| Fortune Dynamic | GOODS PURCHASED | 04/13/2018 | Bill Payment (Credit Card) | 810.00 |
| Fortune Dynamic | GOODS PURCHASED | 04/16/2018 | Bill Payment (Credit Card) | 165.00 |
| Fortune Dynamic | GOODS PURCHASED | 04/16/2018 | Bill Payment (Credit Card) | 3,499.80 |
| Fortune Dynamic | GOODS PURCHASED | 04/17/2018 | Bill Payment (Credit Card) | 150.30 |
| Fortune Dynamic | GOODS PURCHASED | 04/17/2018 | Bill Payment (Credit Card) | 3,936.00 |
| Fortune Dynamic | GOODS PURCHASED | 04/17/2018 | Bill Payment (Credit Card) | 5,000.00 |
| Fortune Dynamic | GOODS PURCHASED | 04/17/2018 | Bill Payment (Credit Card) | 9,000.00 |
| Fortune Dynamic | GOODS PURCHASED | 04/19/2018 | Bill Payment (Credit Card) | 1,643.10 |
| Fortune Dynamic | GOODS PURCHASED | 04/19/2018 | Bill Payment (Credit Card) | 99.00 |
| Fortune Dynamic | GOODS PURCHASED | 04/19/2018 | Bill Payment (Credit Card) | 2,232.00 |
| Fortune Dynamic | GOODS PURCHASED | 04/20/2018 | Bill Payment (Credit Card) | 1,077.60 |
| Fortune Dynamic | GOODS PURCHASED | 04/20/2018 | Bill Payment (Credit Card) | 1,637.70 |
| Fortune Dynamic | GOODS PURCHASED | 04/20/2018 | Bill Payment (Credit Card) | 5,805.50 |
| Fortune Dynamic | GOODS PURCHASED | 04/23/2018 | Bill Payment (Credit Card) | 94.20 |
| Fortune Dynamic | GOODS PURCHASED | 04/23/2018 | Bill Payment (Credit Card) | 1,850.00 |
| Fortune Dynamic | GOODS PURCHASED | 04/24/2018 | Bill Payment (Credit Card) | 349.20 |
| Fortune Dynamic | GOODS PURCHASED | 04/24/2018 | Bill Payment (Credit Card) | 1,217.40 |
| Fortune Dynamic | GOODS PURCHASED | 04/25/2018 | Bill Payment (Credit Card) | 964.50 |
| Fortune Dynamic | GOODS PURCHASED | 04/26/2018 | Bill Payment (Credit Card) | 1,132.80 |
| Fortune Dynamic | GOODS PURCHASED | 04/27/2018 | Bill Payment (Credit Card) | 637.80 |
| Fortune Dynamic | GOODS PURCHASED | 04/27/2018 | Bill Payment (Credit Card) | 2,642.35 |
| Fortune Dynamic | GOODS PURCHASED | 04/27/2018 | Bill Payment (Credit Card) | 3,357.65 |
| Fortune Dynamic | GOODS PURCHASED | 04/28/2018 | Bill Payment (Credit Card) | 132.30 |
| Fortune Dynamic | GOODS PURCHASED | 04/30/2018 | Bill Payment (Credit Card) | 135.00 |
| Fortune Dynamic | GOODS PURCHASED | 05/01/2018 | Bill Payment (Credit Card) | 1,802.70 |
| Fortune Dynamic | GOODS PURCHASED | 05/02/2018 | Bill Payment (Credit Card) | 469.50 |
| Fortune Dynamic | GOODS PURCHASED | 05/03/2018 | Bill Payment (Credit Card) | 175.50 |
| Fortune Dynamic | GOODS PURCHASED | 05/04/2018 | Bill Payment (Credit Card) | 2,586.25 |
| Fortune Dynamic | GOODS PURCHASED | 05/08/2018 | Bill Payment (Credit Card) | 1,250.70 |
| Fortune Dynamic | GOODS PURCHASED | 05/10/2018 | Bill Payment (Credit Card) | 166.80 |
| Fortune Dynamic | GOODS PURCHASED | 05/10/2018 | Bill Payment (Credit Card) | 548.10 |
| Fortune Dynamic | GOODS PURCHASED | 05/11/2018 | Bill Payment (Credit Card) | 720.30 |
| Fortune Dynamic | GOODS PURCHASED | 05/14/2018 | Bill Payment (Credit Card) | 414.90 |
| Fortune Dynamic | GOODS PURCHASED | 05/14/2018 | Bill Payment (Credit Card) | 4,883.95 |
| Fortune Dynamic | GOODS PURCHASED | 05/14/2018 | Bill Payment (Credit Card) | 6,757.80 |
| Fortune Dynamic | GOODS PURCHASED | 05/15/2018 | Bill Payment (Credit Card) | 1,840.80 |
| Fortune Dynamic | GOODS PURCHASED | 05/16/2018 | Bill Payment (Credit Card) | 569.70 |

| Fortune Dynamic | GOODS PURCHASED | 05/17/2018 | Bill Payment (Credit Card) | 1,242.00 |
| Fortune Dynamic | GOODS PURCHASED | 05/17/2018 | Bill Payment (Credit Card) | 1,267.50 |
| Fortune Dynamic | GOODS PURCHASED | 05/21/2018 | Bill Payment (Credit Card) | 306.00 |
| Fortune Dynamic | GOODS PURCHASED | 05/21/2018 | Bill Payment (Credit Card) | 414.00 |
| Fortune Dynamic | GOODS PURCHASED | 05/21/2018 | Bill Payment (Credit Card) | 404.40 |
| Fortune Dynamic | GOODS PURCHASED | 05/22/2018 | Bill Payment (Credit Card) | 279.00 |
| Fortune Dynamic | GOODS PURCHASED | 05/22/2018 | Bill Payment (Credit Card) | 990.90 |
| Fortune Dynamic | GOODS PURCHASED | 05/22/2018 | Bill Payment (Credit Card) | 3,312.00 |
| Fortune Dynamic | GOODS PURCHASED | 05/23/2018 | Bill Payment (Credit Card) | 1,757.70 |
| Fortune Dynamic | GOODS PURCHASED | 05/24/2018 | Bill Payment (Credit Card) | 1,606.50 |
| Fortune Dynamic | GOODS PURCHASED | 05/24/2018 | Bill Payment (Credit Card) | 349.20 |
| Fortune Dynamic | GOODS PURCHASED | 05/25/2018 | Bill Payment (Credit Card) | 207.00 |
| Fortune Dynamic | GOODS PURCHASED | 05/25/2018 | Bill Payment (Credit Card) | 590.40 |
| Fortune Dynamic | GOODS PURCHASED | 05/29/2018 | Bill Payment (Credit Card) | 3,308.40 |
| Fortune Dynamic | GOODS PURCHASED | 05/30/2018 | Bill Payment (Credit Card) | 1,071.00 |
| Fortune Dynamic | GOODS PURCHASED | 05/30/2018 | Bill Payment (Credit Card) | 273.30 |
| Fortune Dynamic | GOODS PURCHASED | 06/01/2018 | Bill Payment (Credit Card) | 1,518.00 |
| Fortune Dynamic | GOODS PURCHASED | 06/04/2018 | Bill Payment (Credit Card) | 603.30 |
| Fortune Dynamic | GOODS PURCHASED | 06/05/2018 | Bill Payment (Credit Card) | 3,330.00 |
| Fortune Dynamic | GOODS PURCHASED | 06/07/2018 | Bill Payment (Credit Card) | 82.80 |
| Fortune Dynamic | GOODS PURCHASED | 06/08/2018 | Bill Payment (Credit Card) | 400.20 |
| HYE USA INC | Freight | 04/10/2018 | Bill Payment (Check) | -5,555.82 |
| HYE USA INC | Freight | 04/27/2018 | Bill Payment (Check) | -5,000.00 |
| HYE USA INC | Freight | 04/30/2018 | Bill Payment (Check) | -5,000.00 |
| HYE USA INC | Freight | 05/08/2018 | Bill Payment (Check) | -9,290.59 |
| HYE USA INC | Freight | 05/11/2018 | Bill Payment (Check) | -17,348.77 |
| HYE USA INC | Freight | 05/17/2018 | Bill Payment (Check) | -24,284.65 |
| HYE USA INC | Freight | 05/29/2018 | Bill Payment (Check) | -10,000.00 |
| HYE USA INC | Freight | 06/04/2018 | Bill Payment (Credit Card) | 0.00 |
| J.P. Original | GOODS PURCHASED | 03/01/2018 | Expense | 607.50 |
| J.P. Original | GOODS PURCHASED | 03/02/2018 | Expense | 135.00 |
| J.P. Original | GOODS PURCHASED | 03/05/2018 | Expense | 591.30 |
| J.P. Original | GOODS PURCHASED | 03/06/2018 | Expense | 534.60 |
| J.P. Original | GOODS PURCHASED | 03/07/2018 | Expense | 315.90 |
| J.P. Original | GOODS PURCHASED | 03/08/2018 | Expense | 920.70 |
| J.P. Original | GOODS PURCHASED | 03/09/2018 | Expense | 364.50 |
| J.P. Original | GOODS PURCHASED | 03/14/2018 | Expense | 256.50 |
| J.P. Original | GOODS PURCHASED | 03/15/2018 | Expense | 742.50 |
| J.P. Original | GOODS PURCHASED | 03/19/2018 | Expense | 561.60 |
| J.P. Original | GOODS PURCHASED | 03/20/2018 | Expense | 297.00 |
| J.P. Original | GOODS PURCHASED | 03/21/2018 | Expense | 291.60 |
| J.P. Original | GOODS PURCHASED | 03/22/2018 | Expense | 442.80 |
| J.P. Original | GOODS PURCHASED | 03/26/2018 | Expense | 105.30 |
| J.P. Original | GOODS PURCHASED | 03/27/2018 | Expense | 121.50 |
| J.P. Original | GOODS PURCHASED | 03/28/2018 | Expense | 121.50 |
| J.P. Original | GOODS PURCHASED | 03/29/2018 | Expense | 518.40 |
| J.P. Original | GOODS PURCHASED | 04/03/2018 | Bill Payment (Credit Card) | 105.30 |

| J.P. Original | GOODS PURCHASED | 04/03/2018 | Bill Payment (Credit Card) | 197.10 |
|---|---|---|---|---|
| J.P. Original | GOODS PURCHASED | 04/04/2018 | Bill Payment (Credit Card) | 588.60 |
| J.P. Original | GOODS PURCHASED | 04/06/2018 | Bill Payment (Credit Card) | 186.30 |
| J.P. Original | GOODS PURCHASED | 04/09/2018 | Bill Payment (Credit Card) | 243.00 |
| J.P. Original | GOODS PURCHASED | 04/10/2018 | Bill Payment (Credit Card) | 113.40 |
| J.P. Original | GOODS PURCHASED | 04/12/2018 | Bill Payment (Credit Card) | 167.40 |
| J.P. Original | GOODS PURCHASED | 04/13/2018 | Bill Payment (Credit Card) | 170.10 |
| J.P. Original | GOODS PURCHASED | 04/16/2018 | Bill Payment (Credit Card) | 486.00 |
| J.P. Original | GOODS PURCHASED | 04/17/2018 | Bill Payment (Credit Card) | 97.20 |
| J.P. Original | GOODS PURCHASED | 04/18/2018 | Bill Payment (Credit Card) | 105.30 |
| J.P. Original | GOODS PURCHASED | 04/19/2018 | Bill Payment (Credit Card) | 305.10 |
| J.P. Original | GOODS PURCHASED | 04/20/2018 | Bill Payment (Credit Card) | 259.20 |
| J.P. Original | GOODS PURCHASED | 04/25/2018 | Bill Payment (Credit Card) | 170.10 |
| J.P. Original | GOODS PURCHASED | 04/30/2018 | Bill Payment (Credit Card) | 923.40 |
| J.P. Original | GOODS PURCHASED | 05/04/2018 | Bill Payment (Credit Card) | 121.50 |
| J.P. Original | GOODS PURCHASED | 05/04/2018 | Bill Payment (Credit Card) | 72.90 |
| J.P. Original | GOODS PURCHASED | 05/14/2018 | Bill Payment (Credit Card) | 259.20 |
| J.P. Original | GOODS PURCHASED | 05/21/2018 | Bill Payment (Credit Card) | 124.20 |
| J.P. Original | GOODS PURCHASED | 05/22/2018 | Bill Payment (Credit Card) | 145.80 |
| J.P. Original | GOODS PURCHASED | 05/24/2018 | Bill Payment (Credit Card) | 124.20 |
| JPMorgan Chase | LOAN | 03/13/2018 | Check | -1,397.55 |
| JPMorgan Chase | LOAN | 04/12/2018 | Check | -1,397.55 |
| JPMorgan Chase | LOAN | 05/14/2018 | Check | -1,397.55 |
| Kings cash | LOAN | 05/11/2018 | Check | -1,925.00 |
| Kings cash | LOAN | 05/14/2018 | Check | -1,925.00 |
| Kings cash | LOAN | 05/15/2018 | Check | -1,925.00 |
| Kings cash | LOAN | 05/16/2018 | Check | -1,925.00 |
| Kings cash | LOAN | 05/17/2018 | Check | -1,925.00 |
| Kings cash | LOAN | 05/18/2018 | Check | -1,925.00 |
| Kings cash | LOAN | 05/21/2018 | Check | -1,925.00 |
| Kings cash | LOAN | 05/22/2018 | Check | -1,925.00 |
| Kings cash | LOAN | 05/23/2018 | Check | -1,925.00 |
| Kings cash | LOAN | 05/24/2018 | Check | -1,925.00 |
| Kings cash | LOAN | 05/25/2018 | Check | -1,925.00 |
| Kings cash | LOAN | 05/29/2018 | Check | -1,925.00 |
| Kings cash | LOAN | 05/29/2018 | Check | -1,925.00 |
| Kings cash | LOAN | 05/30/2018 | Check | -1,925.00 |
| Kings cash | LOAN | 05/31/2018 | Check | -1,925.00 |
| KNIGHT CAPITAL | LOAN | 04/11/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 04/12/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 04/13/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 04/16/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 04/17/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 04/18/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 04/19/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 04/20/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 04/23/2018 | Check | -2,272.73 |

| KNIGHT CAPITAL | LOAN | 04/24/2018 | Check | -2,272.73 |
|---|---|---|---|---|
| KNIGHT CAPITAL | LOAN | 04/25/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 04/26/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 04/27/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 04/30/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 05/01/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 05/02/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 05/03/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 05/04/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 05/07/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 05/08/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 05/09/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 05/10/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 05/11/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 05/14/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 05/15/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 05/16/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 05/17/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 05/18/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 05/21/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 05/22/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 05/23/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 05/24/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 05/25/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 05/29/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 05/30/2018 | Check | -2,272.73 |
| KNIGHT CAPITAL | LOAN | 05/31/2018 | Check | -2,272.73 |
| Legend Footwear | GOODS PURCHASED | 03/27/2018 | Expense | 367.20 |
| Legend Footwear | GOODS PURCHASED | 03/28/2018 | Expense | 183.60 |
| Legend Footwear | GOODS PURCHASED | 04/16/2018 | Bill Payment (Credit Card) | 553.50 |
| Legend Footwear | GOODS PURCHASED | 05/02/2018 | Vendor Credit | -553.50 |
| Legend Footwear | GOODS PURCHASED | 05/02/2018 | Bill Payment (Credit Card) | 0.00 |
| Legend Footwear | GOODS PURCHASED | 05/08/2018 | Bill Payment (Credit Card) | 104.40 |
| Legend Footwear | GOODS PURCHASED | 05/11/2018 | Bill Payment (Credit Card) | 235.80 |
| Legend Footwear | GOODS PURCHASED | 05/14/2018 | Bill Payment (Credit Card) | 192.60 |
| Legend Footwear | GOODS PURCHASED | 05/14/2018 | Bill Payment (Credit Card) | 192.60 |
| Legend Footwear | GOODS PURCHASED | 05/17/2018 | Bill Payment (Credit Card) | 186.30 |
| Legend Footwear | GOODS PURCHASED | 05/18/2018 | Bill Payment (Credit Card) | 385.20 |
| Legend Footwear | GOODS PURCHASED | 05/21/2018 | Bill Payment (Credit Card) | 385.20 |
| Legend Footwear | GOODS PURCHASED | 05/22/2018 | Bill Payment (Credit Card) | 377.10 |
| Legend Footwear | GOODS PURCHASED | 05/22/2018 | Bill Payment (Credit Card) | 385.20 |
| Legend Footwear | GOODS PURCHASED | 05/24/2018 | Bill Payment (Credit Card) | 192.60 |
| Legend Footwear | GOODS PURCHASED | 05/29/2018 | Bill Payment (Credit Card) | 297.00 |
| Longsail USA Corp | Freight | 03/29/2018 | Check | -7,744.70 |
| Longsail USA Corp | Freight | 04/05/2018 | Bill Payment (Check) | -2,093.04 |
| Longsail USA Corp | Freight | 04/23/2018 | Bill Payment (Check) | -7,110.41 |
| Longsail USA Corp | Freight | 05/14/2018 | Bill Payment (Check) | -4,000.00 |

| | | | | |
|---|---|---|---|---|
| **Longsail USA Corp** | **Freight** | 05/18/2018 | Bill Payment (Check) | -2,159.92 |
| **Longsail USA Corp** | **Freight** | 05/18/2018 | Check | -2,093.04 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 03/01/2018 | Expense | 198.00 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 03/01/2018 | Expense | 216.00 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 03/02/2018 | Expense | 1,997.28 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 03/04/2018 | Expense | 198.00 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 03/06/2018 | Expense | 222.12 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 03/13/2018 | Expense | 446.28 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 03/13/2018 | Expense | 432.00 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 03/15/2018 | Expense | 432.00 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 03/16/2018 | Expense | 216.00 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 03/17/2018 | Expense | 1,080.00 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 03/22/2018 | Expense | 3,240.00 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 03/29/2018 | Expense | 414.00 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 04/05/2018 | Bill Payment (Credit Card) | 360.00 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 04/17/2018 | Bill Payment (Credit Card) | 198.00 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 04/18/2018 | Bill Payment (Credit Card) | 44.13 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 04/19/2018 | Bill Payment (Credit Card) | 25.59 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 04/20/2018 | Bill Payment (Credit Card) | 120.00 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 04/24/2018 | Bill Payment (Credit Card) | 300.00 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 04/25/2018 | Bill Payment (Credit Card) | 120.00 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 04/26/2018 | Bill Payment (Credit Card) | 480.00 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 04/30/2018 | Bill Payment (Credit Card) | 60.00 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 05/11/2018 | Bill Payment (Credit Card) | 60.00 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 05/12/2018 | Bill Payment (Credit Card) | 528.48 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 05/21/2018 | Bill Payment (Credit Card) | 1,321.20 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 05/22/2018 | Bill Payment (Credit Card) | 120.00 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 05/25/2018 | Bill Payment (Credit Card) | 301.32 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 05/28/2018 | Bill Payment (Credit Card) | 2,225.16 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 05/29/2018 | Bill Payment (Credit Card) | 969.12 |
| **Miracle Miles Inc** | **GOODS PURCHASED** | 05/29/2018 | Bill Payment (Credit Card) | 198.00 |
| **Pleaser USA Inc** | **GOODS PURCHASED** | 03/05/2018 | Expense | 4,937.39 |
| **Pleaser USA Inc** | **GOODS PURCHASED** | 03/12/2018 | Expense | 3,925.25 |
| **Pleaser USA Inc** | **GOODS PURCHASED** | 03/19/2018 | Expense | 5,971.58 |
| **Pleaser USA Inc** | **GOODS PURCHASED** | 03/28/2018 | Expense | 3,911.17 |
| **Pleaser USA Inc** | **GOODS PURCHASED** | 04/03/2018 | Bill Payment (Credit Card) | 7,250.85 |
| **Pleaser USA Inc** | **GOODS PURCHASED** | 04/09/2018 | Bill Payment (Credit Card) | 9,013.53 |
| **Pleaser USA Inc** | **GOODS PURCHASED** | 04/11/2018 | Bill Payment (Credit Card) | 9,922.42 |
| **Pleaser USA Inc** | **GOODS PURCHASED** | 04/12/2018 | Bill Payment (Credit Card) | 9,247.09 |
| **Pleaser USA Inc** | **GOODS PURCHASED** | 04/26/2018 | Bill Payment (Credit Card) | 10,000.00 |
| **Pleaser USA Inc** | **GOODS PURCHASED** | 05/01/2018 | Bill Payment (Credit Card) | 5,064.40 |
| **Pleaser USA Inc** | **GOODS PURCHASED** | 05/04/2018 | Bill Payment (Credit Card) | 5,000.00 |
| **Pleaser USA Inc** | **GOODS PURCHASED** | 05/07/2018 | Bill Payment (Credit Card) | 5,000.00 |
| **Pleaser USA Inc** | **GOODS PURCHASED** | 05/21/2018 | Bill Payment (Credit Card) | 6,403.87 |
| **Pleaser USA Inc** | **GOODS PURCHASED** | 05/22/2018 | Bill Payment (Credit Card) | 2,672.75 |
| **Pleaser USA Inc** | **GOODS PURCHASED** | 05/22/2018 | Bill Payment (Credit Card) | 1,087.65 |
| **Pleaser USA Inc** | **GOODS PURCHASED** | 05/23/2018 | Bill Payment (Credit Card) | 5,000.00 |

| Pleaser USA Inc | GOODS PURCHASED | 05/23/2018 | Bill Payment (Credit Card) | 981.50 |
|---|---|---|---|---|
| Pleaser USA Inc | GOODS PURCHASED | 05/24/2018 | Bill Payment (Credit Card) | 5,000.00 |
| Pleaser USA Inc | GOODS PURCHASED | 05/24/2018 | Bill Payment (Credit Card) | 880.44 |
| Pleaser USA Inc | GOODS PURCHASED | 05/25/2018 | Bill Payment (Credit Card) | 5,000.00 |
| Pleaser USA Inc | GOODS PURCHASED | 05/25/2018 | Bill Payment (Credit Card) | 1,100.91 |
| Pleaser USA Inc | GOODS PURCHASED | 05/29/2018 | Bill Payment (Credit Card) | 10,501.45 |
| Pleaser USA Inc | GOODS PURCHASED | 06/04/2018 | Bill Payment (Credit Card) | 12,302.04 |
| Shoe Magnate | GOODS PURCHASED | 03/27/2018 | Expense | 115.20 |
| Shoe Magnate | GOODS PURCHASED | 03/27/2018 | Expense | 472.50 |
| Shoe Magnate | GOODS PURCHASED | 03/30/2018 | Expense | 102.00 |
| Shoe Magnate | GOODS PURCHASED | 04/03/2018 | Bill Payment (Credit Card) | 57.60 |
| Shoe Magnate | GOODS PURCHASED | 04/06/2018 | Bill Payment (Credit Card) | 109.80 |
| Shoe Magnate | GOODS PURCHASED | 04/09/2018 | Bill Payment (Credit Card) | 109.80 |
| Shoe Magnate | GOODS PURCHASED | 04/09/2018 | Bill Payment (Credit Card) | 0.00 |
| Shoe Magnate | GOODS PURCHASED | 04/11/2018 | Bill Payment (Credit Card) | 472.50 |
| Shoe Magnate | GOODS PURCHASED | 04/23/2018 | Bill Payment (Credit Card) | 109.80 |
| Shoe Magnate | GOODS PURCHASED | 04/25/2018 | Bill Payment (Credit Card) | 339.60 |
| Shoe Magnate | GOODS PURCHASED | 04/30/2018 | Bill Payment (Credit Card) | 107.10 |
| Shoe Magnate | GOODS PURCHASED | 05/01/2018 | Bill Payment (Credit Card) | 96.30 |
| Shoe Magnate | GOODS PURCHASED | 05/02/2018 | Bill Payment (Credit Card) | 137.70 |
| Shoe Magnate | GOODS PURCHASED | 05/02/2018 | Bill Payment (Credit Card) | 413.10 |
| Shoe Magnate | GOODS PURCHASED | 05/07/2018 | Bill Payment (Credit Card) | 107.10 |
| Shoe Magnate | GOODS PURCHASED | 05/09/2018 | Bill Payment (Credit Card) | 169.20 |
| Shoe Magnate | GOODS PURCHASED | 05/10/2018 | Bill Payment (Credit Card) | 298.80 |
| Shoe Magnate | GOODS PURCHASED | 05/10/2018 | Bill Payment (Credit Card) | 309.00 |
| Shoe Magnate | GOODS PURCHASED | 05/14/2018 | Bill Payment (Credit Card) | 338.40 |
| Shoe Magnate | GOODS PURCHASED | 05/15/2018 | Bill Payment (Credit Card) | 109.80 |
| Shoe Magnate | GOODS PURCHASED | 05/16/2018 | Bill Payment (Credit Card) | 253.80 |
| Shoe Magnate | GOODS PURCHASED | 05/16/2018 | Bill Payment (Credit Card) | 1,195.20 |
| Shoe Magnate | GOODS PURCHASED | 05/17/2018 | Bill Payment (Credit Card) | 408.60 |
| Shoe Magnate | GOODS PURCHASED | 05/17/2018 | Bill Payment (Credit Card) | 519.00 |
| Shoe Magnate | GOODS PURCHASED | 05/18/2018 | Bill Payment (Credit Card) | 298.80 |
| Shoe Magnate | GOODS PURCHASED | 05/21/2018 | Bill Payment (Credit Card) | 291.60 |
| Shoe Magnate | GOODS PURCHASED | 05/21/2018 | Bill Payment (Credit Card) | 437.40 |
| Shoe Magnate | GOODS PURCHASED | 05/22/2018 | Bill Payment (Credit Card) | 667.80 |
| Shoe Magnate | GOODS PURCHASED | 05/23/2018 | Bill Payment (Credit Card) | 961.20 |
| Shoe Magnate | GOODS PURCHASED | 05/24/2018 | Bill Payment (Credit Card) | 253.80 |
| Shoe Magnate | GOODS PURCHASED | 05/25/2018 | Bill Payment (Credit Card) | 9,233.40 |
| Shoe Magnate | GOODS PURCHASED | 05/30/2018 | Bill Payment (Credit Card) | 555.00 |
| Shoe Magnate | GOODS PURCHASED | 05/31/2018 | Bill Payment (Credit Card) | 0.00 |
| Shoe Magnate | GOODS PURCHASED | 06/01/2018 | Bill Payment (Credit Card) | 412.80 |
| Shoe Magnate | GOODS PURCHASED | 06/01/2018 | Bill Payment (Credit Card) | 1,184.40 |
| Shoe Magnate | GOODS PURCHASED | 06/01/2018 | Bill Payment (Credit Card) | 1,338.60 |
| Shoe Magnate | GOODS PURCHASED | 06/01/2018 | Bill Payment (Credit Card) | 847.80 |
| Shoe Magnate | GOODS PURCHASED | 06/04/2018 | Bill Payment (Credit Card) | 84.60 |
| Shoe Magnate | GOODS PURCHASED | 06/04/2018 | Bill Payment (Credit Card) | 316.80 |
| Shoe Magnate | GOODS PURCHASED | 06/05/2018 | Bill Payment (Credit Card) | 117.60 |

| | | | | |
|---|---|---|---|---:|
| **Shoe Magnate** | **GOODS PURCHASED** | 06/06/2018 | Bill Payment (Credit Card) | 117.60 |
| **Shoe Magnate** | **GOODS PURCHASED** | 06/06/2018 | Bill Payment (Credit Card) | 117.60 |
| **Shoe Magnate** | **GOODS PURCHASED** | 06/06/2018 | Bill Payment (Credit Card) | 2,469.60 |
| **Shoe Magnate** | **GOODS PURCHASED** | 06/07/2018 | Bill Payment (Credit Card) | 117.60 |
| **Shoe Magnate** | **GOODS PURCHASED** | 06/07/2018 | Bill Payment (Credit Card) | 109.80 |
| **Shoe Magnate** | **GOODS PURCHASED** | 06/08/2018 | Bill Payment (Credit Card) | 127.80 |
| **SINDY GROUP** | **GOODS PURCHASED** | 03/19/2018 | Check | -10,000.00 |
| **SINDY GROUP** | **GOODS PURCHASED** | 04/10/2018 | Bill Payment (Check) | -10,000.00 |
| **Springland International** | **GOODS PURCHASED** | 03/02/2018 | Expense | 3,000.00 |
| **Springland International** | **GOODS PURCHASED** | 03/09/2018 | Expense | 3,000.00 |
| **Springland International** | **GOODS PURCHASED** | 03/15/2018 | Expense | 273.60 |
| **Springland International** | **GOODS PURCHASED** | 03/16/2018 | Expense | 3,000.00 |
| **Springland International** | **GOODS PURCHASED** | 03/22/2018 | Expense | 114.00 |
| **Springland International** | **GOODS PURCHASED** | 03/23/2018 | Expense | 5,000.00 |
| **Springland International** | **GOODS PURCHASED** | 03/26/2018 | Expense | 875.52 |
| **Springland International** | **GOODS PURCHASED** | 03/27/2018 | Expense | 164.16 |
| **Springland International** | **GOODS PURCHASED** | 04/02/2018 | Bill Payment (Check) | -3,000.00 |
| **Springland International** | **GOODS PURCHASED** | 04/06/2018 | Bill Payment (Credit Card) | 2,176.00 |
| **Springland International** | **GOODS PURCHASED** | 04/06/2018 | Bill Payment (Credit Card) | 824.00 |
| **Springland International** | **GOODS PURCHASED** | 04/13/2018 | Bill Payment (Credit Card) | 3,000.00 |
| **Springland International** | **GOODS PURCHASED** | 04/20/2018 | Bill Payment (Credit Card) | 4,000.00 |
| **Springland International** | **GOODS PURCHASED** | 04/23/2018 | Bill Payment (Credit Card) | 91.20 |
| **Springland International** | **GOODS PURCHASED** | 04/24/2018 | Bill Payment (Credit Card) | 155.04 |
| **Springland International** | **GOODS PURCHASED** | 04/26/2018 | Bill Payment (Credit Card) | 222.00 |
| **Springland International** | **GOODS PURCHASED** | 04/27/2018 | Bill Payment (Credit Card) | 3,000.00 |
| **Springland International** | **GOODS PURCHASED** | 05/03/2018 | Bill Payment (Credit Card) | 6,864.00 |
| **Springland International** | **GOODS PURCHASED** | 05/04/2018 | Bill Payment (Credit Card) | 996.00 |
| **Springland International** | **GOODS PURCHASED** | 05/04/2018 | Bill Payment (Credit Card) | 2,000.00 |
| **Springland International** | **GOODS PURCHASED** | 05/07/2018 | Bill Payment (Credit Card) | 796.80 |
| **Springland International** | **GOODS PURCHASED** | 05/08/2018 | Bill Payment (Credit Card) | 5,000.00 |
| **Springland International** | **GOODS PURCHASED** | 05/08/2018 | Bill Payment (Credit Card) | 207.60 |
| **Springland International** | **GOODS PURCHASED** | 05/16/2018 | Bill Payment (Credit Card) | 5,000.00 |
| **Springland International** | **GOODS PURCHASED** | 05/16/2018 | Bill Payment (Credit Card) | 613.20 |
| **Springland International** | **GOODS PURCHASED** | 05/17/2018 | Bill Payment (Credit Card) | 386.40 |
| **Springland International** | **GOODS PURCHASED** | 05/21/2018 | Bill Payment (Credit Card) | 199.20 |
| **Springland International** | **GOODS PURCHASED** | 05/21/2018 | Bill Payment (Credit Card) | 5,000.00 |
| **Springland International** | **GOODS PURCHASED** | 05/21/2018 | Bill Payment (Credit Card) | 148.00 |
| **Springland International** | **GOODS PURCHASED** | 05/22/2018 | Bill Payment (Credit Card) | 420.00 |
| **Springland International** | **GOODS PURCHASED** | 05/22/2018 | Bill Payment (Credit Card) | 6,200.00 |
| **Springland International** | **GOODS PURCHASED** | 05/23/2018 | Bill Payment (Credit Card) | 1,028.40 |
| **Springland International** | **GOODS PURCHASED** | 05/24/2018 | Bill Payment (Credit Card) | 139.20 |
| **Springland International** | **GOODS PURCHASED** | 05/24/2018 | Bill Payment (Credit Card) | 99.60 |
| **Springland International** | **GOODS PURCHASED** | 05/25/2018 | Bill Payment (Credit Card) | 199.20 |
| **Springland International** | **GOODS PURCHASED** | 05/25/2018 | Bill Payment (Credit Card) | 99.60 |
| **Springland International** | **GOODS PURCHASED** | 05/29/2018 | Bill Payment (Credit Card) | 187.20 |
| **Springland International** | **GOODS PURCHASED** | 05/29/2018 | Bill Payment (Credit Card) | 604.80 |
| **Springland International** | **GOODS PURCHASED** | 05/30/2018 | Bill Payment (Credit Card) | 532.80 |

| Springland International | GOODS PURCHASED | 06/01/2018 | Bill Payment (Credit Card) | 280.80 |
|---|---|---|---|---|
| Sun Up | GOODS PURCHASED | 04/05/2018 | Bill Payment (Credit Card) | 819.00 |
| Sun Up | GOODS PURCHASED | 04/16/2018 | Bill Payment (Credit Card) | 1,000.00 |
| Sun Up | GOODS PURCHASED | 04/20/2018 | Bill Payment (Credit Card) | 1,845.50 |
| Sun Up | GOODS PURCHASED | 05/04/2018 | Bill Payment (Credit Card) | 696.00 |
| Sun Up | GOODS PURCHASED | 05/18/2018 | Bill Payment (Credit Card) | 1,264.20 |
| Twin Tiger | GOODS PURCHASED | 03/02/2018 | Expense | 5,000.00 |
| Twin Tiger | GOODS PURCHASED | 03/05/2018 | Expense | 465.00 |
| Twin Tiger | GOODS PURCHASED | 03/05/2018 | Expense | 256.50 |
| Twin Tiger | GOODS PURCHASED | 03/06/2018 | Expense | 5,000.00 |
| Twin Tiger | GOODS PURCHASED | 03/09/2018 | Expense | 4,851.00 |
| Twin Tiger | GOODS PURCHASED | 03/09/2018 | Expense | 234.00 |
| Twin Tiger | GOODS PURCHASED | 03/12/2018 | Expense | 3,780.00 |
| Twin Tiger | GOODS PURCHASED | 03/12/2018 | Expense | 2,119.00 |
| Twin Tiger | GOODS PURCHASED | 03/13/2018 | Expense | 622.50 |
| Twin Tiger | GOODS PURCHASED | 03/13/2018 | Expense | 5,000.00 |
| Twin Tiger | GOODS PURCHASED | 03/15/2018 | Expense | 3,000.00 |
| Twin Tiger | GOODS PURCHASED | 03/15/2018 | Expense | 150.00 |
| Twin Tiger | GOODS PURCHASED | 03/16/2018 | Expense | 1,164.00 |
| Twin Tiger | GOODS PURCHASED | 03/20/2018 | Expense | 2,313.00 |
| Twin Tiger | GOODS PURCHASED | 03/21/2018 | Expense | 1,548.00 |
| Twin Tiger | GOODS PURCHASED | 03/22/2018 | Expense | 5,000.00 |
| Twin Tiger | GOODS PURCHASED | 03/22/2018 | Expense | 976.50 |
| Twin Tiger | GOODS PURCHASED | 03/23/2018 | Expense | 6,660.00 |
| Twin Tiger | GOODS PURCHASED | 03/23/2018 | Expense | 1,606.50 |
| Twin Tiger | GOODS PURCHASED | 03/26/2018 | Expense | 600.00 |
| Twin Tiger | GOODS PURCHASED | 03/27/2018 | Expense | 5,000.00 |
| Twin Tiger | GOODS PURCHASED | 03/27/2018 | Expense | 3,060.00 |
| Twin Tiger | GOODS PURCHASED | 03/27/2018 | Expense | 1,188.00 |
| Twin Tiger | GOODS PURCHASED | 03/27/2018 | Expense | 646.50 |
| Twin Tiger | GOODS PURCHASED | 03/28/2018 | Expense | 4,590.00 |
| Twin Tiger | GOODS PURCHASED | 03/28/2018 | Expense | 540.00 |
| Twin Tiger | GOODS PURCHASED | 04/03/2018 | Bill Payment (Credit Card) | 922.50 |
| Twin Tiger | GOODS PURCHASED | 04/03/2018 | Bill Payment (Credit Card) | 3,258.00 |
| Twin Tiger | GOODS PURCHASED | 04/03/2018 | Bill Payment (Credit Card) | 5,000.00 |
| Twin Tiger | GOODS PURCHASED | 04/05/2018 | Bill Payment (Credit Card) | 720.00 |
| Twin Tiger | GOODS PURCHASED | 04/06/2018 | Bill Payment (Credit Card) | 301.00 |
| Twin Tiger | GOODS PURCHASED | 04/09/2018 | Bill Payment (Credit Card) | 739.50 |
| Twin Tiger | GOODS PURCHASED | 04/12/2018 | Bill Payment (Credit Card) | 873.00 |
| Twin Tiger | GOODS PURCHASED | 04/12/2018 | Bill Payment (Credit Card) | 5,000.00 |
| Twin Tiger | GOODS PURCHASED | 04/12/2018 | Bill Payment (Credit Card) | 4,590.00 |
| Twin Tiger | GOODS PURCHASED | 04/13/2018 | Bill Payment (Credit Card) | 465.00 |
| Twin Tiger | GOODS PURCHASED | 04/16/2018 | Bill Payment (Credit Card) | 423.00 |
| Twin Tiger | GOODS PURCHASED | 04/17/2018 | Bill Payment (Credit Card) | 5,000.00 |
| Twin Tiger | GOODS PURCHASED | 04/17/2018 | Bill Payment (Credit Card) | 318.00 |
| Twin Tiger | GOODS PURCHASED | 04/23/2018 | Bill Payment (Credit Card) | 777.00 |
| Twin Tiger | GOODS PURCHASED | 04/24/2018 | Bill Payment (Credit Card) | 1,395.00 |

| | | | | |
|---|---|---|---|---|
| **Twin Tiger** | **GOODS PURCHASED** | 04/25/2018 | Bill Payment (Credit Card) | 5,000.00 |
| **Twin Tiger** | **GOODS PURCHASED** | 04/27/2018 | Bill Payment (Credit Card) | 1,111.50 |
| **Twin Tiger** | **GOODS PURCHASED** | 05/01/2018 | Bill Payment (Credit Card) | 562.50 |
| **Twin Tiger** | **GOODS PURCHASED** | 05/02/2018 | Bill Payment (Credit Card) | 612.00 |
| **Twin Tiger** | **GOODS PURCHASED** | 05/02/2018 | Bill Payment (Credit Card) | 3,000.00 |
| **Twin Tiger** | **GOODS PURCHASED** | 05/04/2018 | Bill Payment (Credit Card) | 1,587.00 |
| **Twin Tiger** | **GOODS PURCHASED** | 05/04/2018 | Bill Payment (Credit Card) | 792.00 |
| **Twin Tiger** | **GOODS PURCHASED** | 05/07/2018 | Bill Payment (Credit Card) | 723.00 |
| **Twin Tiger** | **GOODS PURCHASED** | 05/08/2018 | Bill Payment (Credit Card) | 619.50 |
| **Twin Tiger** | **GOODS PURCHASED** | 05/08/2018 | Bill Payment (Credit Card) | 5,000.00 |
| **Twin Tiger** | **GOODS PURCHASED** | 05/10/2018 | Bill Payment (Credit Card) | 502.50 |
| **Twin Tiger** | **GOODS PURCHASED** | 05/10/2018 | Bill Payment (Credit Card) | 1,346.50 |
| **Twin Tiger** | **GOODS PURCHASED** | 05/14/2018 | Bill Payment (Credit Card) | 735.00 |
| **Twin Tiger** | **GOODS PURCHASED** | 05/16/2018 | Bill Payment (Credit Card) | 5,000.00 |
| **Twin Tiger** | **GOODS PURCHASED** | 05/17/2018 | Bill Payment (Credit Card) | 709.50 |
| **Twin Tiger** | **GOODS PURCHASED** | 05/18/2018 | Bill Payment (Credit Card) | 729.00 |
| **Twin Tiger** | **GOODS PURCHASED** | 05/21/2018 | Bill Payment (Credit Card) | 4,900.50 |
| **Twin Tiger** | **GOODS PURCHASED** | 05/22/2018 | Bill Payment (Credit Card) | 298.50 |
| **Twin Tiger** | **GOODS PURCHASED** | 05/22/2018 | Bill Payment (Credit Card) | 5,000.00 |
| **Twin Tiger** | **GOODS PURCHASED** | 05/24/2018 | Bill Payment (Credit Card) | 850.50 |
| **Twin Tiger** | **GOODS PURCHASED** | 05/29/2018 | Bill Payment (Credit Card) | 408.00 |
| **Twin Tiger** | **GOODS PURCHASED** | 05/31/2018 | Bill Payment (Credit Card) | 694.50 |
| **Twin Tiger** | **GOODS PURCHASED** | 05/31/2018 | Bill Payment (Credit Card) | 3,000.00 |
| **Twin Tiger** | **GOODS PURCHASED** | 06/01/2018 | Bill Payment (Credit Card) | 2,353.00 |
| **Twin Tiger** | **GOODS PURCHASED** | 06/04/2018 | Bill Payment (Credit Card) | 1,261.50 |
| **Westwood Footwear** | **GOODS PURCHASED** | 03/05/2018 | Expense | -723.00 |
| **Westwood Footwear** | **GOODS PURCHASED** | 03/07/2018 | Expense | -2,673.60 |
| **Westwood Footwear** | **GOODS PURCHASED** | 03/09/2018 | Expense | -186.60 |
| **Westwood Footwear** | **GOODS PURCHASED** | 03/09/2018 | Expense | -1,081.20 |
| **Westwood Footwear** | **GOODS PURCHASED** | 03/12/2018 | Expense | -491.40 |
| **Westwood Footwear** | **GOODS PURCHASED** | 03/14/2018 | Expense | -432.00 |
| **Westwood Footwear** | **GOODS PURCHASED** | 03/14/2018 | Expense | -976.80 |
| **Westwood Footwear** | **GOODS PURCHASED** | 03/16/2018 | Expense | -739.20 |
| **Westwood Footwear** | **GOODS PURCHASED** | 03/20/2018 | Expense | -349.80 |
| **Westwood Footwear** | **GOODS PURCHASED** | 03/22/2018 | Expense | -534.00 |
| **Westwood Footwear** | **GOODS PURCHASED** | 03/29/2018 | Expense | -803.40 |
| **Westwood Footwear** | **GOODS PURCHASED** | 04/04/2018 | Bill Payment (Check) | -186.60 |
| **Westwood Footwear** | **GOODS PURCHASED** | 04/05/2018 | Bill Payment (Check) | -1,375.80 |
| **Westwood Footwear** | **GOODS PURCHASED** | 04/12/2018 | Bill Payment (Check) | -1,010.40 |
| **Westwood Footwear** | **GOODS PURCHASED** | 04/17/2018 | Bill Payment (Check) | -446.40 |
| **Westwood Footwear** | **GOODS PURCHASED** | 04/20/2018 | Bill Payment (Check) | -305.70 |
| **Westwood Footwear** | **GOODS PURCHASED** | 04/20/2018 | Bill Payment (Check) | -830.40 |
| **Westwood Footwear** | **GOODS PURCHASED** | 05/02/2018 | Bill Payment (Check) | -1,985.40 |
| **Westwood Footwear** | **GOODS PURCHASED** | 05/02/2018 | Bill Payment (Check) | -1,030.80 |
| **Westwood Footwear** | **GOODS PURCHASED** | 05/08/2018 | Bill Payment (Check) | -60.00 |
| **Westwood Footwear** | **GOODS PURCHASED** | 05/08/2018 | Bill Payment (Check) | -183.60 |
| **Westwood Footwear** | **GOODS PURCHASED** | 05/14/2018 | Bill Payment (Check) | -443.70 |

| Westwood Footwear | GOODS PURCHASED | 05/23/2018 | Bill Payment (Check) | -320.40 |
| Westwood Footwear | GOODS PURCHASED | 05/24/2018 | Bill Payment (Check) | -162.60 |
| Westwood Footwear | GOODS PURCHASED | 05/25/2018 | Bill Payment (Check) | -228.60 |
| Westwood Footwear | GOODS PURCHASED | 05/29/2018 | Bill Payment (Check) | -1,009.80 |
| Westwood Footwear | GOODS PURCHASED | 05/30/2018 | Bill Payment (Check) | -1,731.30 |

Thursday, Jun 21, 2018 08:54:00 PM GMT-7

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Central District of California

In re   **Andrew's & Son Tradings Inc.** _____   Case No. _____

Debtor(s)                                      Chapter   **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that
    compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
    be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept ........................................   $ _____**425.00/hour**_____

    Prior to the filing of this statement I have received ...................   $ _____**25,000.00**_____

    Balance Due ..........................................................................   $ _____

2.  $ __**1,717.00**__ of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ☐ Debtor        ☑ Other (specify):   **Best Me, Inc.**

4.  The source of compensation to be paid to me is:

    ☑ Debtor        ☐ Other (specify):

5.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
       copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or
    any other adversary proceeding.**

---

## CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

**July 10, 2018** _____        **/s/ Christopher J. Langley** _____
_Date_                                              **Christopher J. Langley 258851**
                                                    _Signature of Attorney_
                                                    **Law Offices of Langley & Chang**
                                                    **4158 14th St.**
                                                    **Riverside, CA 92501**
                                                    **951-383-3388  Fax: 877-483-4434**
                                                    **chris@langleylegal.com**
                                                    _Name of law firm_

---

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **Christopher J. Langley 258851**<br>**4158 14th St.**<br>**Riverside, CA 92501**<br>**951-383-3388 Fax:  877-483-4434**<br>**258851 CA**<br>**chris@langleylegal.com** | |
| ☐ *Debtor(s) appearing without an attorney*<br>☑ *Attorney for Debtor(s)* | |

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re:<br><br>    **Andrew's & Son Tradings Inc.**<br><br><br><br><br>                                                 Debtor(s). | CASE NO.:<br><br>CHAPTER: **11** |
|---|---|
| | **DECLARATION BY DEBTOR(S)**<br>**AS TO WHETHER INCOME WAS RECEIVED**<br>**FROM AN EMPLOYER WITHIN 60 DAYS OF**<br>**THE PETITION DATE**<br>[11 U.S.C. § 521(a)(1)(B)(iv)] |
| | [No hearing Required] |

Debtor(s) provides the following declaration(s) as to whether income was received from an employer within 60 days of the Debtor(s) filing this bankruptcy case (Petition Date), as required by 11 U.S.C. § 521(a)(1)(B)(iv):

<u>Declaration of Debtor 1</u>

1. ☐  I am Debtor 1 in this case, and I declare under penalty of perjury that the following information is true and correct:

      **During the 60-day period before the Petition Date** (<u>Check only ONE box below</u>):

      ☐  **I was paid by an employer.** Attached are copies of all statements of earnings, pay stubs, or other proof of employment income I received from my employer during this 60-day period. (If the Debtor's social security number or bank account is on a pay stub or other proof of income, the Debtor must cross out (redact) the number(s) before filing this declaration.)

      ☐  **I was not paid by an employer** because I was either self-employed only, or not employed.

| Date: **July 10, 2018** | **JIAZHENG LU** | **/s/ JIAZHENG LU** |
|---|---|---|
| | Printed name of Debtor 1 | Signature of Debtor 1 |

---

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2015*                                                 Page 1                                                 **F 1002-1.EMP.INCOME.DEC**

<u>Declaration of Debtor 2 (Joint Debtor) (if applicable)</u>

2. ☐ I am Debtor 2 in this case, and I declare under penalty of perjury that the following information is true and correct:

**During the 60-day period before the Petition Date** (<u>Check only ONE box below</u>):

☐ **I was paid by an employer.** Attached are copies of all statements of earnings, pay stubs, or other proof of employment income I received from my employer during this 60-day period. (If the Debtor's social security number or bank account is on a pay stub or other proof of income, the Debtor must cross out (redact) the number(s) before filing this declaration.)

☐ **I was not paid by an employer** because I was either self-employed only, or not employed.

Date: _____    _____    _____
                                          Printed name of Debtor 2          Signature of Debtor 2

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2015*                          Page 2                          **F 1002-1.EMP.INCOME.DEC**

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **Christopher J. Langley 258851**<br>**4158 14th St.**<br>**Riverside, CA 92501**<br>**951-383-3388 Fax: 877-483-4434**<br>California State Bar Number: **258851 CA**<br>chris@langleylegal.com | |

☐  *Debtor(s) appearing without an attorney*

■  *Attorney for Debtor*

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re:<br><br>     **Andrew's & Son Tradings Inc.** | CASE NO.:<br>CHAPTER: **11** |
|---|---|
| | **VERIFICATION OF MASTER**<br>**MAILING LIST OF CREDITORS**<br><br>**[LBR 1007-1(a)]** |
| Debtor(s). | |

Pursuant to LBR 1007-1(a), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of __6__ sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date:  **July 10, 2018**

**/s/ JIAZHENG LU**
Sigant9ure of Debtor 1

Date:

Signature of Debtor 2 (joint debtor) ) (if applicable)

Date:  **July 10, 2018**

**/s/ Christopher J. Langley**
Signature of Attorney for Debtor (if applicable)

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2015*                                      **F 1007-1.MAILING.LIST.VERIFICATION**

.

Andrew's & Son Tradings Inc.
17585 Railroad St.
City of Industry, CA 91748


Christopher J. Langley
Law Offices of Langley & Chang
4158 14th St.
Riverside, CA 92501


8 Net Inc.
18945 E. San Jose Ave.
City of Industry, CA 91748


Amazon Capital Services, Inc.
2201 Westlake Ave.
Seattle, WA 98121


American Express
PO Box 650448
Dallas, TX 75265


Ariel Bouskila, Esq.
40 Exchange Place, Ste. 1306
New York, NY 10005


Bank of America
PO Box 982238
El Paso, TX 79996


Bank of America
PO Box 15796
Wilmington, DE 19886

Bank of the West
475 Sansome St., 19th Floor
NC-TRI-19-A
San Francisco, CA 94111


Best Me, Inc.
1313 N. Grand Ave. #361
Walnut, CA 91789


BNP Paribas
787 Seventh Ave.
New York, NY 10019


Capital One
PO Box 60599
City of Industry, CA 91716


Chongxiang Zhao
1505 S. 2nd St.
Alhambra, CA 91801


Christopher Reaux
3431 Cunthia Court
West Covina, CA 91792


Corporation Service Company
PO Box 2576
Springfield, IL 62708


Crown Lift Trucks
1360 Darius Court
La Puente, CA 91744

DHL
2700 S. Commerce Parkway
Suite 300
Fort Lauderdale, FL 33331

Employment Development Department
Bankruptcy Unit - MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001

Everest Business Funding
8200 NW 52 Terrace, Floor 2
Miami, FL 33166

Everest Business Funding
2001 NW 107th Ave. 3rd Floor
Miami, FL 33172

First General Bank
19036 Colima Rd.
Rowland Heights, CA 91748

Hong Kong Motors
9311 Rush St.
South El Monte, CA 91733

Jiazheng Lu
4291 W. 190th St.
Torrance, CA 90504

Jiazheng Lu
17585 Railroad St.
City of Indstury, CA 91748

Jiazheng Lu
17585 Railroad St.
City of Industry, CA 91748


Jin Xiaoyi
1639 E. Idahome St.
West Covina, CA 91791


Jinping Zhai
13434 Tracy St.
Baldwin Park, CA 91706


King's Cash Group
30 Broad St., 12th Floor
New York, NY 10004


Knights
9 East Lockerman St., Ste. 3A-543
Dover, DE 19901


Lauren Dominguez
1009 Glenshaw Dr.
La Puente, CA 91744


Max Recovery Group LLC
55 Broadway, 3rd Floor
New York, NY 10006


Miguel Guzman
3254 Baldwin Park Blvd.
Baldwin Park, CA 91706

New Commercial Capital, Inc.
3530 Wilshire Blvd. #380
Los Angeles, CA 90010


Paypal
2211 North First St.
San Jose, CA 95131


Rongzhang Ma
19844 Camino De Rosa
Walnut, CA 91789


RR Donelley
35 West Wacker Dr.
Chicago, IL 60601


Sennan
Room 201, Building A, No. 1
Qianwan Road 1, Shenzhen
Hong Kong Cooperation Zhone
Qianhai, Shenzhen, China


Shen Zhang
1509 Valcarlos Ave.
Rowland Heights, CA 91748


Sindy Group
6/F Cnt Commercial Building No. 302
Queen's Road
Central Hong Kong


Tesla
3500 Deer Creek Road
Palo Alto, CA 94304

Tianzhi Chen
13458 Nellie Ave.
Chino, CA 91710


Wang Intellectual Property
18645 East Gale Ave. #205
Rowland Heights, CA 91748


Wei Pan Xu
17800 Colima Rd. #86
Rowland Heights, CA 91748


Yaquite
First Floor Building
D Yingyu Shoes City
No. 268 Tongkang Rd Baiyun District
Guangzhou, China

| Attorney or Party Name, Address, Telephone & FAX Nos., and State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **Christopher J. Langley 258851**<br>**4158 14th St.**<br>**Riverside, CA 92501**<br>**951-383-3388 Fax: 877-483-4434**<br>California State Bar Number: **258851 CA**<br>chris@langleylegal.com | |

☑ *Attorney for:*

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re:<br><br>    **Andrew's & Son Tradings Inc.**<br><br>Debtor(s),<br><br>Plaintiff(s),<br><br><br><br><br><br>Defendant(s). | CASE NO.:<br>ADVERSARY NO.:<br>CHAPTER:    **11** |
|---|---|
| | **CORPORATE OWNERSHIP STATEMENT PURSUANT TO  FRBP 1007(a)(1) and 7007.1, and LBR 1007-4** |
| | [No hearing] |

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this Statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I,    **JIAZHENG LU**                                    , the undersigned in the above-captioned case, hereby declare
                *(Print Name of Attorney or Declarant)*
under penalty of perjury under the laws of the United States of America that the following is true and correct:

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.     I have personal knowledge of the matters set forth in this Statement because:

☑ I am the president or other officer or an authorized agent of the Debtor corporation
☐ I am a party to an adversary proceeding
☐ I am a party to a contested matter
☐ I am the attorney for the Debtor corporation

2.a.   ☐ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:
       *[For additional names, attach an addendum to this form.]*

b.     ☑ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

**July 10, 2018**                                    By:   /s/ JIAZHENG LU
Date                                                       Signature of Debtor, or attorney for Debtor

                                                     Name:   **JIA ZHENG LU**
                                                             Printed name of Debtor, or attorney for
                                                             Debtor

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                                      F 1007-4.CORP.OWNERSHIP.STMT